# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

In re: UBM, Inc.                                    §        Case No. 06-17219
                                                    §
                                                    §
Debtor(s)                                           §

## NOTICE OF TRUSTEE'S FINAL REPORT AND
## APPLICATIONS FOR COMPENSATION
## AND DEADLINE TO OBJECT (NFR)

Pursuant to Fed. R. Bankr. P.2002(a)(6) and 2002(f)(8), please take notice that
NORMAN NEWMAN                            , trustee of the above styled estate, has filed a
Final Report and the trustee and the trustee's professionals have filed final fee applications,
which are summarized in the attached Summary of Trustee's Final Report and Applications
for Compensation.

The complete Final Report and all applications for compensation are available for
inspection at the Office of the Clerk, at the following address:

219 S. Dearborn Street
7th Floor
Chicago, IL 60604

Any person wishing to object to any fee application that has not already been approved or
to the Final Report, must file a written objection within 21 days from the mailing of this notice,
serve a copy of the objections upon the trustee, any party whose application is being challenged
and the United States Trustee.  A hearing on the fee applications and any objection to the Final
Report will be held at 10:00 on 10/13/2015 in Courtroom 615, United States Courthouse,
219 S. Dearborn Street, Chicago, IL 60604.
If no objections are filed, upon entry of an order on the fee applications, the trustee may pay
dividends pursuant to FRBP 3009 without further order of the Court.

**UST Form 101-7-NFR (10/1/2010)**

Date Mailed: ___09/15/2015_____      By: __/s/ Norman B. Newman_____

                                                                    Trustee

NORMAN NEWMAN
191 N. WACKER DRIVE
SUITE 1800
CHICAGO, IL  60606-1615
(312) 521-2000
nnewman@muchshelist.com

**UST Form 101-7-NFR (10/1/2010)**

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

|  |  |  |
|---|---|---|
| In re: UBM, Inc. | § | Case No. 06-17219 |
|  | § |  |
|  | § |  |
| Debtor(s) | § |  |

## SUMMARY OF TRUSTEE'S FINAL REPORT
## AND APPLICATIONS FOR COMPENSATION

| | | |
|---|---|---|
| *The Final Report shows receipts of* | $ | 933,161.78 |
| *and approved disbursements of* | $ | 933,161.78 |
| *leaving a balance on hand of* [1] | $ | 0.00 |

**Balance on hand:**                              $                0.00

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
|  | RIECK AND CROTTY, P.C. | 40,000.00 | 40,000.00 | 5,000.00 | 0.00 |

Total to be paid to secured creditors:    $                0.00
Remaining balance:    $         0.00

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| None | | | |

Total to be paid for chapter 7 administration expenses:    $                0.00
Remaining balance:    $         0.00

1 The balance of funds on hand in the estate may continue to earn interest until disbursed.  The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category.  The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-NFR (10/1/2010)**

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| None | | | |

Total to be paid for prior chapter administrative expenses: $ _____ 0.00

Remaining balance: $ _____ 0.00

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $0.00 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

Total to be paid for priority claims: $ _____ 0.00

Remaining balance: $ _____ 0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 13,243,684.71 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 5 | Chicago Drapery & Carpet Inc | 3,450.00 | 0.00 | 0.00 |
| 7 | Wheeler E. Chapman III, Independent Administrator | 50,000.00 | 0.00 | 0.00 |
| 8 | Stanslaw Zajac, Independent Administrator of the | 50,000.00 | 0.00 | 0.00 |
| 9 | Winfred C. McDonald, Independent Administrator of | 50,000.00 | 0.00 | 0.00 |
| 10 | Christine Konopka | 50,000.00 | 0.00 | 0.00 |
| 11 | Luis Hernandez | 50,000.00 | 0.00 | 0.00 |
| 12 | Yvette Hernandez | 50,000.00 | 0.00 | 0.00 |
| 13 | Lori Eyman | 50,000.00 | 0.00 | 0.00 |

**UST Form 101-7-NFR (10/1/2010)**

| 14 | Joshua Eyman | 50,000.00 | 0.00 | 0.00 |
| 15 | Randall E. Roberts | 50,000.00 | 0.00 | 0.00 |
| 16 | Margaret W. Roberts | 50,000.00 | 0.00 | 0.00 |
| 17 | Leslie Page-Piper | 50,000.00 | 0.00 | 0.00 |
| 18 | Vernita M. Gray | 50,000.00 | 0.00 | 0.00 |
| 19 | Sherryl A. Fox | 50,000.00 | 0.00 | 0.00 |
| 20 | Edward Fox | 50,000.00 | 0.00 | 0.00 |
| 21 | Sarah S. Zavala-Belsis | 50,000.00 | 0.00 | 0.00 |
| 22 | McNair Grant, Independent Administrator of the Est | 50,000.00 | 0.00 | 0.00 |
| 23 | Mary Russell Gardner | 50,000.00 | 0.00 | 0.00 |
| 24 | Jody Schneiderman | 50,000.00 | 0.00 | 0.00 |
| 25 | Margaret D. Salvadori | 50,000.00 | 0.00 | 0.00 |
| 26 | Meribeth Mermall | 50,000.00 | 0.00 | 0.00 |
| 27 | Thyssenkrupp Elevator | 8,758.36 | 0.00 | 0.00 |
| 28 | Bette Lichaw, as Personal Representative of the Es | 50,000.00 | 0.00 | 0.00 |
| 29 | Grant Carol Melton | 50,000.00 | 0.00 | 0.00 |
| 30 | Jill Runk | 50,000.00 | 0.00 | 0.00 |
| 31 | Ronald Vinion | 50,000.00 | 0.00 | 0.00 |
| 32 | Chloe Johnson Vinion | 50,000.00 | 0.00 | 0.00 |
| 34 | Peoples Gas Light and Coke Company | 9,694.80 | 0.00 | 0.00 |
| 35 | Bradley W. Wells | 2,038.50 | 0.00 | 0.00 |
| 36 | ComEd Co | 211,279.31 | 0.00 | 0.00 |
| 37 | Wildman, Harrold, Allen & Dixon LLP | 3,285.00 | 0.00 | 0.00 |
| 38 | Fedex Customer Information Service | 254.57 | 0.00 | 0.00 |
| 39 -2 | Accountemps Div. of Robert Half International | 3,217.35 | 0.00 | 0.00 |
| 41 | Litgen Concrete Cutting | 1,235.00 | 0.00 | 0.00 |
| 42 | Ram P. Singh | 8,473.00 | 0.00 | 0.00 |
| 43 | K&K Iron WOrks, Inc. | 3,919.21 | 0.00 | 0.00 |
| 44 | Affidilated Systems, Inc. | 2,164.24 | 0.00 | 0.00 |
| 45 | Tel-Plus, Inc. | 6,631.23 | 0.00 | 0.00 |
| 46 | Groen Waste Services | 794.35 | 0.00 | 0.00 |

**UST Form 101-7-NFR (10/1/2010)**

| 47 | C&H Bldg Specialties, Inc. | 599.00 | 0.00 | 0.00 |
|----|---------------------------|--------|------|------|
| 48 | T.V.S. Mechanical, Inc. | 14,122.50 | 0.00 | 0.00 |
| 49 | Catalano, Caboor & Co. | 5,270.00 | 0.00 | 0.00 |
| 51 | Standard Wire & Steel Works | 1,332.50 | 0.00 | 0.00 |
| 52 | United Construction Layout Survey | 4,375.00 | 0.00 | 0.00 |
| 53 | Warehouse Direct | 1,350.27 | 0.00 | 0.00 |
| 55 | SACO Industries, Inc. | 2,026.00 | 0.00 | 0.00 |
| 56 | TBGEC, Inc. | 68,492.90 | 0.00 | 0.00 |
| 57 | Underland Architectural Inc | 35,439.90 | 0.00 | 0.00 |
| 58 | Replacement Window Systems | 75.00 | 0.00 | 0.00 |
| 59 | Interstate Roof System Consultant | 700.25 | 0.00 | 0.00 |
| 60 | Linear Electric | 19,121.90 | 0.00 | 0.00 |
| 63 | Shea's Iron Works, Inc. | 71,621.46 | 0.00 | 0.00 |
| 66 | American Locker Sec. Sys., Inc. | 916.50 | 0.00 | 0.00 |
| 67 | Impressions Cleaning Service | 8,222.00 | 0.00 | 0.00 |
| 68 | Jacqui Prince | 2,300.00 | 0.00 | 0.00 |
| 69 | J.E. Manzi & Associates, Inc. | 18,349.23 | 0.00 | 0.00 |
| 71 | Navigant Consulting, Inc. | 222,021.37 | 0.00 | 0.00 |
| 72 | The Kenrich Group LLC | 185,017.00 | 0.00 | 0.00 |
| 73 | Wirtz Rentals Company | 936.11 | 0.00 | 0.00 |
| 74 | Vibra-Tech | 60,257.50 | 0.00 | 0.00 |
| 75 | Fox Vending, Inc. | 928.97 | 0.00 | 0.00 |
| 76 | Lee Lumber & Building Corp. | 12,582.64 | 0.00 | 0.00 |
| 77 | Interstate Roof System Consultant | 700.25 | 0.00 | 0.00 |
| 78 | Superior Floor Covering, Inc. | 4,601.01 | 0.00 | 0.00 |
| 79 | S.G. Krauss Co. | 13,030.00 | 0.00 | 0.00 |
| 81 | Ameriscan Designs, Inc. | 12,136.24 | 0.00 | 0.00 |
| 82 | Certified Construction Services | 4,132.00 | 0.00 | 0.00 |
| 83 | TOR Construction Co., Inc. | 61,824.41 | 0.00 | 0.00 |
| 84 | GE Capital-Modular Space | 1,728.76 | 0.00 | 0.00 |
| 86 | Bradley W. Wells | 2,038.50 | 0.00 | 0.00 |
| 88 | F&H Hardware | 8,643.69 | 0.00 | 0.00 |
| 89 | Batavia Can Company | 2,534.63 | 0.00 | 0.00 |

**UST Form 101-7-NFR (10/1/2010)**

| 90 | Mackie Consultants, LLC | 757.50 | 0.00 | 0.00 |
| 91 | Belle Engineering | 12,500.00 | 0.00 | 0.00 |
| 92 | McCann Industries, Inc. | 326.09 | 0.00 | 0.00 |
| 94 | Cold Spring Granite Company | 36,645.98 | 0.00 | 0.00 |
| 97 | Waste Management | 24,155.90 | 0.00 | 0.00 |
| 100 | Nte Star Telecommunications | 141.84 | 0.00 | 0.00 |
| 101 | Touch-N-Go Cleaning, Inc. | 2,070.00 | 0.00 | 0.00 |
| 102 | JAC Masonry, Inc. | 12,721.90 | 0.00 | 0.00 |
| 103 | Department of Revenue Business | 7,844.33 | 0.00 | 0.00 |
| 104 | Department of Revenue Business | 7,844.33 | 0.00 | 0.00 |
| 105 | Department of Revenue Business | 3,922.15 | 0.00 | 0.00 |
| 106 | Department of Revenue Business | 272.87 | 0.00 | 0.00 |
| 107 | Department of Revenue Business | 272.87 | 0.00 | 0.00 |
| 108 | Department of Revenue Business | 136.44 | 0.00 | 0.00 |
| 109 | Department of Revenue Business | 191.50 | 0.00 | 0.00 |
| 110 | Department of Revenue Business | 1,084.14 | 0.00 | 0.00 |
| 111 | Alumital Corporation | 38,824.24 | 0.00 | 0.00 |
| 112 | JAC Masonry, Inc. | 12,721.90 | 0.00 | 0.00 |
| 113 | Skyline Disposal Co. | 558.37 | 0.00 | 0.00 |
| 114 | TMC, Inc. | 89,483.64 | 0.00 | 0.00 |
| 115 | Delta Construction Associtates, Inc | 2,556.58 | 0.00 | 0.00 |
| 118 | Mt. Carmel Sand and Gravel, Inc. | 40,914.21 | 0.00 | 0.00 |
| 119 -3 | Metalmaster Roofmaster | 8,459.00 | 0.00 | 0.00 |
| 122 | Westside Mechanical, Inc. | 73,541.95 | 0.00 | 0.00 |
| 124 | McDermott, Will & Emery, LLP | 130,045.55 | 0.00 | 0.00 |
| 126 | Berman's PEB & Associates, Inc | 706.07 | 0.00 | 0.00 |
| 128 | John Trimberger | 23,625.00 | 0.00 | 0.00 |
| 129 | B&G Survey Co., Inc. | 5,175.00 | 0.00 | 0.00 |
| 131 | ADT Security Services Inc | 3,194.80 | 0.00 | 0.00 |
| 132 | ADT Security Services Inc | 30.33 | 0.00 | 0.00 |
| 134 | Ahmad Basrawi | 2,449.65 | 0.00 | 0.00 |
| 135 | T.A. Bowman Constructors | 25,555.00 | 0.00 | 0.00 |
| 136 | The Home Depot, U.S.A., Inc. | 1,533,139.84 | 0.00 | 0.00 |

**UST Form 101-7-NFR (10/1/2010)**

| | | | | |
|---|---|---|---|---|
| 137 | Ferrellgas | 2,518.63 | 0.00 | 0.00 |
| 139 | Advance Iron Works, Inc. | 42,853.25 | 0.00 | 0.00 |
| 141 | Thomas W. Rieck | 7,550.00 | 0.00 | 0.00 |
| 143 -4 | Vega Cleaning Services, Inc. | 10,175.00 | 0.00 | 0.00 |
| 148 | Sham Dabadghad | 226,523.76 | 0.00 | 0.00 |
| 150 -3 | United States Fire Insurance Company | 8,266,762.17 | 0.00 | 0.00 |
| 152 | Illinois Mechanical | 23,500.00 | 0.00 | 0.00 |
| 155 | Q.C. Enterprises, Inc. | 5,400.00 | 0.00 | 0.00 |
| 156 | J-4 Construction | 23,011.28 | 0.00 | 0.00 |
| 159 | Phoenix Technical Services, Inc. | 92,897.00 | 0.00 | 0.00 |
| 171 | AAA American Glass & Mirror, Inc. | 1,165.00 | 0.00 | 0.00 |
| 172 | Carolyn R. Beard | 2,565.96 | 0.00 | 0.00 |
| 174 | G&L Associates, Inc. | 10,875.00 | 0.00 | 0.00 |
| 175 | G&L Associates, Inc. | 18,951.04 | 0.00 | 0.00 |
| 177 | Kazina K. Henderson | 1,026.57 | 0.00 | 0.00 |
| 182 | Janice M. Finner | 1,242.76 | 0.00 | 0.00 |
| 184 | Thyssenkrupp Elevator Corp. | 8,356.40 | 0.00 | 0.00 |
| 185 | The Kenrich Group LLC | 5,546.51 | 0.00 | 0.00 |
| 186 | Geraldine Moore Harris | 28,643.00 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims: $        0.00

Remaining balance: $        0.00

Tardily filed claims of general (unsecured) creditors totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | None | | | |

Total to be paid for tardy general unsecured claims: $        0.00

Remaining balance: $        0.00

**UST Form 101-7-NFR (10/1/2010)**

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|----------|----------|-------------------------|--------------------------|------------------|
| None |  |  |  |  |

Total to be paid for subordinated claims: **$**_____ 0.00

Remaining balance:                              **$**_____ 0.00

Prepared By:  /s/NORMAN NEWMAN _____

Trustee

NORMAN NEWMAN
191 N. WACKER DRIVE
SUITE 1800
CHICAGO, IL  60606-1615
(312) 521-2000
nnewman@muchshelist.com

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**UST Form 101-7-NFR (10/1/2010)**

United States Bankruptcy Court
Northern District of Illinois

In re:                                                                    Case No. 06-17219-ERW
UBM, Inc.                                                                  Chapter 7
          Debtor

# CERTIFICATE OF NOTICE

District/off: 0752-1          User: mflowers          Page 1 of 14          Date Rcvd: Sep 15, 2015
                             Form ID: pdf006          Total Noticed: 647

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Sep 17, 2015.
```
db                UBM, Inc.,  233 West Jackson Blvd.,  Suite 1200,  Chicago, IL 60606
11481359          3D Industries,  2865 E. 95th Street,  Chicago, IL 60617
11481360         +A Thru Z Messenger,  PO Box 5515,  Chicago, IL 60680-5515
11481361          A&A Sewer, Water Excacavation,  1309 N. Boden Street #2,  Mchenry, IL 60050
11481362         +A&H Plumbing & Heating, Inc.,  330 Bond Street,  Elk Grove Village, IL 60007-1223
11481363         +A-1 Roofing,  1425 Chase Avenue,  Elk Grove Village, IL 60007-4814
11481364         +A-Green Plus,  9120 Kedvale,  Oak Lawn, IL 60453-1917
11481365         +A.C.E.S. & Equipment Co.,  450 E. Gunderson Drive,  Suite 200,  Carol Stream, IL 60188-2414
11368025         +A.L.L. Masonry Construction Company,  Jerry D. Brown,  Chico & Nunes, P.C.,
                  333 West Wacker Drive,  Suite 1650,  Chicago, IL 60606-2214
11481366         +A.L.L. Masonry Construction Corp.,  1414 W. WIllow Street,  Chicago, IL 60642-1551
11481367         +A.M. Kuechmann, Inc.,  229 W . County Line Rd.,  Barrington, IL 60010-4055
11481368         +AAA American Glass & Mirror, Inc.,  1215 W. Irving Park Road,  Itasca, IL 60143-1504
11481376          ADT Security SErvices,  361 Frontage Road,  Hinsdale, IL 60521
11481378         +AFCO,  PO Box 360572,  Pittsburgh, PA 15250-0001
11481395          ALL Bright Ideas,  3065 Lindberg Ave.,  Suite B,  Allentown, PA 18103-5525
11156925         +AMCORE BANK, N.A.,  c/o Fred R. Harbecke,  29 S. LaSalle, Suite 945,  Chicago, IL 60603-1526
11481406         +AMP Electric,  500 W. South St.,  Freeport, IL 61032-6836
11481413          ARC Contractors,  40523 North Route 83,  Antioch, IL 60002
11481414          ARC Disposal,  2101 S. Busse Rd.,  Chicago, IL 60656
11481415          ARC Disposal & Rec., Inc.,  2101 S. Busse Rd.,  Chicago, IL 60656
11481417         +ARCH,  PO Box 660770,  Dallas, TX 75266-0770
11481416         +ARc Underground Inc.,  2114 W. Thomas Street,  Chicago, IL 60622-3628
11481425         +AT&T,  Bill Payment Center,  Chicago, IL 60663
11481427         +AT&T Bank of America,  PO BOx 277019,  Atlanta, GA 30384-7019
11481433         +AVI Midwest LLC,  8052 Flint Street,  Overland Park, KS 66214-3334
11481369         +Abbbot & Associates. Inc.,  7 North Circle,  Bloomingdale, IL 60108-1107
11734640         +Abbott and Associates, Inc.,  c/o Crane, Heyman, Simon, Welch & Clar,
                  135 S. LaSalle St., Ste. 3705,  Chicago, IL 60603-4101
11481370         +Accountemps,  12400 Collections Center Drive,  Chicago, IL 60693-0124
11590401         +Accountemps Div. of Robert Half International,  Attn: Karen Lima,  POB 5024,
                  San Ramon, CA 94583-5024
11481371         +Accurate Custom Cabinets,  115 W. Fay Ave.,  Addison, IL 60101-5091
11481372          Accurate Paritions Corp.,  PO BOx 287,  Lyons, IL 60534-0287
11481373         +Action Fence Contractors,  945 Tower Road,  Mundelein, IL 60060-3811
11481379         +Affidialted Systems, Inc.,  1441 Branding Lane,  Suite 260,  Downers Grove, IL 60515-1188
11481383         +Ahmad Basrawi,  P.O. Box 113,  Streamwood, IL 60107-0113
11481380         +Ahmad Basrawi,  1602 Walker Ave.,  Streamwood, IL 60107-3137
11481384         +Ahmad H. Hindi,  8817 S. McVicker,  Oak Lawn, IL 60453-1135
11481385         +Airtite Contractors, Inc.,  343 Carol Lane,  Elmhurst, IL 60126-1003
11481386         +Ajay D. Babla,  855 McKenzie Station Drive,  Lisle, IL 60532-5800
11481388         +Albert B. Adami,  3617 S. Wisconsin Avenue,  Berwyn, IL 60402-3345
11481389         +Alessi, Inc.,  8620 W. 163rd Street,  Orland Park, IL 60462-5626
11481390         +Alexander Olen,  11503 Prairie Avenue,  Deerfield, IL 60015-2816
11481391         +Alf's painting & Decorating,  145 Weiler Road,  Arlington Heights, IL 60005-4825
11481392          Alfab, Inc.,  P.O. Box 31327,  Mobile, AL 36631
11481393         +Aligen Systems, Inc.,  P.O. Box 1511,  Homewood, IL 60430-0511
11163994          All American Commercial Roofing,  550 Telser Toad,  Lake Zurich, IL 60047
11481396         +All Type Tile, Inc.,  5016 W. Lee Street,  Skokie, IL 60077-2335
11481397         +Alliance Fire Protection, Inc.,  27845 Irma Lee Circle,  Lake Forest, IL 60045-5100
11481399         +Alliant Advisors P.C.,  2500 W. Higgins Road,  Suite 105-115,  Schaumburg, IL 60169-2040
11481400         +Allied North America Insurance...,  333 W. Wacker Drive,  Suite 470,  Chicago, IL 60606-2225
11481401         +Alumital Corporation,  1401 E. Higgins Road,  Elk Grove Village, IL 60007-1604
11481402         +Ambassador Steel,  75 Remittance Drive,  Suite 1572,  Chicago, IL 60675-1572
11481403         +American Iron, Inc.,  1864 N. 4253 Rd.,  Leland, IL 60531-9772
11481404         +American Locker Sec. Sys., Inc.,  201 East Army Trail Road,  Suite 207,
                  Bloomingdale, IL 60108-2103
11481405         +Ameriscan Designs, Inc.,  4147 West Ogden Ave.,  Chicago, IL 60623-2877
11163994          Amore Bank NA,  c/o Fred R. Harbecke,  29 S. LaSalle, Suite 945,  Chicago, IL 60603-1526
11163995          Amore Bank NA,  c/o Don Miller,  501 Seventh Street,  Rockford, IL 61104-1242
11481407         +Anagnos Door Co., Inc.,  7600 S. Archer Road,  Justice, IL 60458-1144
11481408         +Anita L. Adams,  651 E. Groveland Ave.,  Chicago, IL 60616-4151
11414342         +Anne Marie Slater, Independent Administrator of th,  Rieck and Crotty, P.C.,
                  55 West Monroe, Street, Suite 3390,  Chicago, Illinois 60603-5024
11481410          Anthony Roofing, Ltd.,  PO Box 932891,  Atlanta, GA 31193-2891
11481411         +Anthony Simpkins,  1642 Penny Lane,  Bartlett, IL 60103-7400
11481412         +Apex Imaging Equipment Co.,  2326 S. Canal St. #100,  Chicago, IL 60616
11481420         +Arrow Road Construction Co.,  3401 South Busse Rd.,  Mount Prospect, IL 60056-5588
11448803         +Arrow Road Construction Company,  c/o Zukowski, Rogers, Flood & McArdle,  50 Virginia Street,
                  Crystal Lake, IL 60014-4126
11447630         +Arrow Road Construction Company,  c/o Zukowski, Rogers, Flood & McArdle,
                  Attn: Ryan M. Borgmann,  50 Virginia Street,  Crystal Lake, IL 60014-4126
11481421         +Artlow Systems,  Div. Archem, Inc.,  170 S. Gary Ave.,  Carol Stream, IL 60188-2018
11481422         +Associated Electrical Contractors,,  PO Box 39,  Woodstock, IL 60098-0039
```

District/off: 0752-1          User: mflowers          Page 2 of 14          Date Rcvd: Sep 15, 2015
                             Form ID: pdf006          Total Noticed: 647

```
11481424   +Association For Project Management,   1227 West Wrightwood Ave.,   Chicago, IL 60614-1455
11481429   +Atash Industries, Inc.,   2925 S. Wabash Ave,   Suite A,   Chicago, IL 60616-3583
11481431   +Attn: Jim Rosemeyer,   Chicago Carpenters Trust Funds,   P.O. Box 94432,
             Chicago, IL 60690-4432
11481434   +B& B Construction & Excavating,   19500 S. 97th Street,   Mokena, IL 60448-9386
11481435    B&G Survey Co., Inc.,   2551 Bernice Road,   Lansing, IL 60438-1025
11481454   +BLC Financial, Inc.,   1610 Waukegan Road,   Glenview, IL 60025-2108
11481458   +BOC Heating & Air Conditioning,   61 Garlisch,   Elk Grove Village, IL 60007-1322
11481436   +Badger Concrete Cutting, Inc.,   PO Box 1106,   Huntley, IL 60142-1106
11481437   +Barlow & Sons, Inc.,   1640 East 87th Street,   Chicago, IL 60617-2727
11481438   +Baru Wangombe,   3914 Foxglove Drive,   Zion, IL 60099-9519
11481441   +Basrawi Brothers, Ltd.,   PO Box 113,   Streamwood, IL 60107-0113
11481442   +Batavia Can Company,   PO BOx 1593,   Aurora, IL 60507-1593
11481443   +Bebon Office Machines,   234 S. Wabash,   Chicago, IL 60604-2365
11481445   +Benchmark COnstruction Co.,   2260 SOuthwind Blvd.,   Bartlett, IL 60103-1304
11481446   +Benson Electric, Inc.,   127 Greenwood Ave.,   Waukegan, IL 60087-5134
11758155   +Berman's PEB & Associates, Inc,   3819 S. Halsted St.,   Chicago, IL 60609-1615
11481447   +Bertocchi Plumbing, Inc.,   16967 SOuth Vincennes,   South Holland, IL 60473-2864
11481448   +Besam Automated Entrance Systems,   84 Twin Rivers Drive,   Suite 2,
             Hightstown, NJ 08520-5213
11421292   +Bette Lichaw, as Personal Representative of the Es,   Rieck and Crotty,P.C.,
             55 West Monroe Street, Suite 3390,   Chicago, Illinois 60603-5024
11481450   +Beverly Asphalt Paving CO.,   1514 W. Pershing Road,   Chicago, IL 60609-2408
11481451   +Big Bay Lumber Co.,   1017 W. Division Street,   Chicago, IL 60642-4298
11481452   +Bilt-Rite Tile Industries, Inc.,   550 N. York Rd.,   Bensenville, IL 60106-1607
11481453   +Bismark Enterprises,   at the United Center,   680 N. Lakeshore Dr. Suite 2030,
             Chicago, IL 60611-3496
11481455   +Blue Boy Prtable Toilets, Inc.,   PO Box 496,   Lincolnshire, IL 60069-0496
11481457    Boaz FIne Carpentry, Inc.,   3343 W. 147th Street,   Midlothian, IL 60445
11481459   +Boelter Companies, Inc.,   7370 N. Lincoln Ave.,   Lincolnwood, IL 60712-1705
11481460   +Bolivar COmmercial Cleaning,   5433 W. Diversey Ave.,   Chicago, IL 60639-1413
11481461   +Brabner & Hollon, Inc.,   3053 Cotton Street,   Mobile, AL 36607-1253
11481464   +Bradley W. Wells,   5019 S. Drexel Blvd. #2D,   Chicago, IL 60615-2754
11481466   +Break Thru Enterprises,   315 Eisenhower Lane South,   Lombard, IL 60148-5406
11481467   +Brennan's PEB & Associtates, Inc.,   3155 S. Shields Ave.,   Chicago, IL 60616-3615
11481468   +Brooks Building, L.L.C.,   c/o Marc Realty,   200 W. Jackson Blvd., Ste. 1200,
             Chicago, IL 60606-7900
11481469   +Brooks Building, L.L.C.,   c/o Marc Realty,   200 W. Jackson Blvd. Suite 120,
             Chicago, IL 60606-6910
11663437   +Brooks Building, LLC,   55 E. Jackson Blvd.,   Suite 500,,   Chicago, Illinois 60604-4396
11481470   +Builders Chicago Corp.,   4655-59 W. Arlington Street,   Chicago, IL 60644
11481471   +Builders United Sales, Co.,,   1700 Ravinia Place,   Orland Park, IL 60462-3619
11481472   +Built Best Fence Co., Inc.,   270 Old Higgins Road,   Des Plaines, IL 60018
11481473   +Bunge & Associates, P.C.,   2500 W. Higgins Road,   SUite 105-115,   Schaumburg, IL 60169-7220
11481474   +Burnham Nationwide, Inc.,   111 W. Washington,   Suite 1051,   Chicago, IL 60602-2741
11481475   +Byus Steel, Inc.,   1750 Hubbard Ave.,   Batavia, IL 60510-1424
11481477   +C&C Communications,   5042 W. 127th Street,   Alsip, IL 60803-3213
11481478    C&H Bldg Specialties, Inc.,   1714 SAouth Wolf Road,   Wheeling, IL 60090
11481479   +C.E. Korsgard,   819 North Central Ave.,   Wood Dale, IL 60191-1219
11481513   +CINTAS FIRST AID & SAFET,   1071 JUDSON ST.,   Bensenville, IL 60106-3320
11481540   +CRC Internation,   30W 230 Calumet Ave.,   Warrenville, IL 60555-1516
11481483   +Cable Communications, Inc.,   Margery Newman,   Ogletree, Deakins,   20 S. Clark St., 25th Flr.,
             Chicago, IL 60603-1802
11481484    Canon Business Solutions Central,   Dept 77-6024,   Chicago, IL 60678-6024
11481485   +Capitol Glass & Architectural Metal,   910 E. Touhy Ave.,   Elk Grove Village, IL 60007-4920
11481486   +Cardinal Mirror & Glass Co.,   939 Davis Road,   Elgin, IL 60123-1311
11481487   +Carney & Company,   636 Schneider Drive,   South Elgin, IL 60177-1184
11481488   +Caroll Seating,   2105 Lunt Ave.,   Elk Grove Village, IL 60007-5607
11778068   +Carroll Seating Company Inc,   Paul A Brocksmith,   Brocksmith & Brocksmith,   4433 W Touhy,
             Lincolnwood, IL 60712-1820
11481491   +Castlerock Sanitation, LLC,   PO BOx 6377,   Elgin, IL 60121-6377
11481492   +Catalano, Caboor & Co.,   1s376 Summit,   Cour A,   Oak Brook Terracne, IL 60181-3985
11481495   +Ceridian Benefit Services,   PO BOx 10989,   Newark, NJ 07193-0989
11481496   +Certified Construction Services,   6415 North Caldwell Ave.,   Chicago, IL 60646-2713
11481497   +Champion Environmental Services,   6415 N. Caldwell Ave.,   Gilberts, IL 60136
11481498   +Champion Environmental Services,   38 West End Drive,   Gilberts, IL 60136-9657
11481499   +Chase Industries,   PO Box 643092,   Cincinnati, OH 45264-3092
11481500   +Chester C. Black,   1705 Park Drive,   Mount Prospect, IL 60056-1732
11481502   +Chicago Builder'S Corp.,   4655 W. Arthington Street,   Chicago, IL 60644-5202
11481503   +Chicago Carpenter's Trust Fund,   PO Box 94432,   Chicago, IL 60690-4432
11481504   +Chicago Carpenters Trust Funds,   P.O. Box 94432,   Chicago, IL 60690-4432
11481505   +Chicago Contractors Supply,   1429 Paysphere Circle,   Chicago, IL 60674-0014
11400380   +Chicago Drapery & Carpet Inc,   c/o Eric D Kaplan,   180 North LaSalle Street,   Suite 2108,
             Chicago, IL 60601-2701
11481506    Chicago Drapery & Carpet, Inc.,   Chicago, IL 60612
11481507   +Chicago Hollow Metal, Inc.,   The Door Doctors,   38W640 Sunset Drive,
             Saint Charles, IL 60175-6031
11481508   +Chicago Platering Institute,   6547 N. Avondale,   Chicago, IL 60631-1573
```

```
District/off: 0752-1          User: mflowers          Page 3 of 14          Date Rcvd: Sep 15, 2015
                              Form ID: pdf006          Total Noticed: 647


11653457    +Chicago Reg. Council of Carpenters Pension Fund,   c/o Bruce C. Scalambrino,
             Scalambrino & Arnoff, LLP,   One North LaSalle Street, Suite 1600,
             Chicago, Illinois 60602-3935
11481509    +Chicago Stationers, Inc.,   400 S. Jefferson Street,   Chicago, IL 60607-3822
11481510    +Chicago Sun Times,   PO Box 3591,   Chicago, IL 60654-0594
11082868    +Chicago and Northeast Illinois Regional Council of,   Apprentice and Trainee Program Fund,
             12 E. Erie Street,   Chicago, IL 60611-2789
11421300    +Chloe Johnson Vinion,   Rieck and Crotty,P.C.,   55 West Monroe Street, Suite 3390,
             Chicago, Illinois 60603-5024
11414364    +Christine Konopka,   Rieck and Crotty, P.C.,   55 West Monroe, Street, Suite 3390,
             Chicago, Illinois 60603-5024
11481514    +Citicard,   PO Box 6418,   Las Vegas, NV 89101-6418
11481515    +City of Chicago,   Dept. of Revenue,   121 N. LaSalle Ave. Room 107,   Chicago, IL 60602-1232
11481516    +City of Chicago Dept. of Revenue,   Tax Division,   333 S. State, Suite 300,
             Chicago, IL 60604-3982
11481518    +Clark & Barlow Hardware,   353 West Grand Ave.,   Chicago, IL 60654-4596
11481519     Clark Construction & Development,   1735 East 171st Street,   Chicago, IL 60649
11481520    +Codeco Industries, Inc.,   COTE Decorating Co.,   2657 Gardner Road,   Broadview, IL 60155-4405
11481521     Cold Spring Granite Company,   202 South Third Ave.,   Cold Spring, MN 56320
11481523    +Colfax Corporation,   2441 N. Leavitt Street,   Chicago, IL 60647-2029
11481525    +Compliance Poster COmpany,   438 west Chestnut,   PO Box 607,   Monrovia, CA 91017-0607
11481526    +Computer Component Repair Svcs,   9614 Willow Lane,   Mokena, IL 60448-9318
11481527     Computer Forms, Inc.,   PO Box 23456,   Portland, OR 97281-3456
11481529    +Concept Plumbing,   554 W. Wood Street,   Palatine, IL 60067-4959
11481530    +Conceptual Construction,   Hlomah Construction,   5621 S. Ashland Ave,   Chicago, IL 60636-1345
11481531    +Construction Specialties,   3207 Doolittle Drive,   Northbrook, IL 60062-2410
11481533    +Core Engineering Dev. Corp.,   4619 Melton Road,   Suite C,   Gary, IN 46403-2870
11481535    +Cornell Storefront Systems,   190 Wells Street,   Suite 201,   Kingston, PA 18704-4900
11481534     Cornell Storefront Systems,   190 Wells Street,   Suite 201,   Northbrook, IL 60062
11481536    +Courtney P. Alexander,   36 Willow Road,   Matteson, IL 60443-1043
11481539    +Crane Revolving Door Co.,   924 Sherwood Drive,   Lake Bluff, IL 60044-2204
11481541    +Creative Construction,   5731 W. 82nd Place,   Burbank, IL 60459-2020
11481543    +Current Communications,   and Electric Corporation,   235 Harvest Court,
             Aurora, IL 60502-6911
11481544    +Cushing And Company,   420 W. Huron,   Chicago, IL 60654-8475
11481545    +D&B Industrial Floor, Inc.,   W137 N8589 Landover Ct.,   Menomonee Falls, WI 53051-3398
11481565    +DL Manufacturing,   340 Gateway Park Drive,   Syracuse, NY 13212-3758
11481566    +DLZ Industrial Surveying, Inc.,   316 Tech Drive,   Chesterton, IN 46304-8843
11481546    +Daniel R. Lange,   1019 Pineview Drive,   Joliet, IL 60432-0761
11481548    +Dave Johnson,   272 Redwood,   Elk Grove Village, IL 60007-1809
11481549    +David Nicolson Jr/,   655 Quail Run Road,   Matteson, IL 60443-1357
11481550     David R. Wyosnick,   631 N. Lalonde Avenue,   Lombard, IL 60148-1841
11340953    +David T.B. Audley,   Chapman and Cutler LLP,   111 W. Monroe Street,   Chicago, IL 60603-4080
11481555    +De Canio Builders Supply Co.,   PO Box 12379,   Chicago, IL 60612-0379
11481556     Dearborn Midwest Corp.,   1755 S. Naper Road,   Suite 100,   Montgomery, IL 60538
11481558    +Denise A. Davis,   6102 S. Dorchester #2W,   Chicago, IL 60637-2841
11481559    +Denning, Inc.,   PO Box 479,   4N944 Old Lafox Road,   Wasco, IL 60183-8000
11696981    +Department of Revenue Business,   121 N Lasalle St. Room 107A,   Chicago, IL 60602-1232
11481562    +Destini,   4601 S. California,   Chicago, IL 60632-1908
11481563    +Dickow-Cyzak Tile Co.,   6403 75th Street,   Kenosha, WI 53142-3598
11481568    +Doetsch Bros. Co.,   35 East Palatine Rd.,   Prospect Heights, IL 60070-3505
11481570    +ECS Electrical Contractors,   4163 B West 166th Street,   Oak Forest, IL 60452-4630
11481579     ESW,   947 West 49th Place,   Chicago, IL 60609
11414550    +Edward Fox,   Rieck and Crotty, P.C.,   55 West Monroe Street,   Suite 3390,
             Chicago, Illinois 60603-5024
11481571    +Edwards Engineering,   1000 Touhy Ave.,   Elk Grove Village, IL 60007-4922
11481572    +Elanar Construction Co.,   6811 West Raven Street,   Chicago, IL 60631-2567
11481573    +Electrical Power & Systems,   11625 S. Mayfield,   Alsip, IL 60803-6007
11481574    +Emma J. Watson,   11836 S. Lowe,   Chicago, IL 60628-5807
11481575    +Energy, Inc.,   PO Box 1273,   Bridgeview, IL 60455-0273
11481576    +Environmental Analysis Inc.,   2223 10th Ave.,   Riverside, IL 60546-1116
11481577    +Environmental Futures, Inc.,   2210 W. Irving Park Road,   Chicago, IL 60618-3806
11481578     Equitable Life,   PO Box 371432,   Pittsburgh, PA 15250-7432
11481580    +Excel Interiors,   27864 Irma Lee Circle,   Suite 106,   Lake Forest, IL 60045-5114
11481581    +Exelon Services Mechanical Group,   540 Executive Drive,   Willowbrook, IL 60527-5602
11481582    +F&H Hardware,   953 Seton Court,   Wheeling, IL 60090-5704
11481583    +F&H Hardware,   953 Seton Ct.,   Wheeling, IL 60090-5704
11481586     FEDERAL EXPRESS,   P. O. BOX 1140,   Memphis, TN 38101-1140
11481584     Fabcon, Inc.,   NW 8536,   PO Box 1450,   Minneapolis, MN 55485-8536
11481585    +Faso Excavating LLC,   137 East 17th Street,   Chicago Heights, IL 60411-3663
11568187    +Fedex Customer Information Service,   Attn: Revenue Recovery/Bankruptcy,
             2005 Corporate Avenue, 2nd Floor,   Memphis, TN 38132-1702
11481587    +Ferrellgas,   One Liberty Plaza,   Mail Drop 40,   Libety, MO 64068-2970
11481588    +Final Finish MFT & Design, Inc.,   14550 Park Ave.,   Dolton, IL 60419-1747
11481589     Fireston Tire & Service Ctr.,   1550 S. Wabash,   Chicago, IL 60605
11481590    +Flexible Interiors,   472 Springwood Drive,   Roselle, IL 60172-1077
11481591    +Flood Testing Laboratories, Inc.,   1945 East 87th Street,   Chicago, IL 60617-2946
11481592    +Focus Environmental Contractors LLC,   8400 Brookfield Ave.,   Suite 100,
             Brookfield, IL 60513-1989
11481594    +Foran Glennon Palandeci PC,   150 S. Wacker Drive,   11th Floor,   Chicago, IL 60606-4103
```

```
11481595     +Forms Fulfillment Center,   PO Box 681,   Tarrytown, NY 10591-0681
11481596      Foundation Drilling Co., Inc.,   Caisson Contractors,   215 Industrial Lane,
               Chicago, IL 60690
11481597     +Fox Valley & Vicinity Construction,   Workers Welfare and Pension Fund,
               75 Remittance Dr. Suite 3163,   Chicago, IL 60675-3163
11386801     +Fox Valley Laborers Welfare & Pension Funds,   c/o Dowd Bloch & Bennett,
               LaKisha M. Kinsey-Sallis,   8 S. Michigan Avenue, 19th Floor,   Chicago, IL 60603-3315
11481598     +Fox Vending, Inc.,   9717 S. 76th Ave.,   Bridgeview, IL 60455-2309
11481599     +Francisco M. Jimenez,   5423 Fairfield Avenue,   Chicago, IL 60632-2212
11481600     +Frank J. Sobkowiak,   7108 Dexter Road,   Downers Grove, IL 60516-3796
11481603     +Frank Sobkowiak,   7108 Dexter Road,   Downers Grove, IL 60516-3796
11481604      Franklin Covey CO.,   PO Box 31456,   Salt Lake City, UT 84131-0456
11481605     +Fraser Stamps & Seal Co.,   215 N. desplaines Street,   2nd Floor,   Chicago, IL 60661-1140
11481606     +Fresh Aire Test & Balance,   1011 State Street,   SUite 105,   Lemont, IL 60439-4381
11481607     +Friendship Cleaning, Inc.,   6646 West Archer Ave.,   Suite 107,   Chicago, IL 60638-2420
11481608     +Frilled Foundations, Inc.,   14540 South 87th Ave.,   Orland Park, IL 60462-2734
11481609     +Front Office Staffing,   8 S. Michigan Ave.,   Suite 1300,   Chicago, IL 60603-3312
11481610     +G&J Plastering Co., Inc.,   1730 Wallace Ave.,   Saint Charles, IL 60174-3401
11481611      G&L Associates, Inc.,   3166 DesPlaines Ave.,   SUite 125,   Des Plaines, IL 60018
11481612      G. Neil Direct Mail, Inc.,   PO Box 451179,   Fort Lauderdale, FL 33345-1179
11481613     +G.A.G. Masonry, Inc.,   15308 Lincoln,   Harvey, IL 60426-2913
11481616      GE Capital-Modular Space,   PO Box 641595,   Pittsburgh, PA 15264-1595
11481617      GE Group Life Assurance Co.,   Carol Stream, IL 60197-6168
11481618      GE Life & Annuity,   PO Box 41603,   Philadelphia, PA 19101-1603
11481619     +GE Supply,   PO BOx 100275,   Atlanta, GA 30384-0275
11481614     +Garth/Larmco Joint Venture, LLC,   20001 Balckstone Ave.,   Lynwood,IL 60411-8515
11481615      Gateway Erectors,   3150 W. Hirsch Street,   Melrose Park, IL 60160-1749
11481620      General Electric Company,   GE Appliance COntract,   PO Box 640506,   Pittsburgh, PA 15264-0506
11481621     +Gerald W. Morgan,   1802 Dyland Drive,   Griffith, IN 46319-1484
11481623     +Geraldine M. Harris,   3320 W. Monroe,   Chicago, IL 60624-2921
11848348     +Geraldine Moore Harris,   2515 Balintore Ct,   Henderson NV 89014-2203
11481625      Geraldine Rice,   12627 S. Marshfield Ave.,   Calumet PK, IL 60827-5941
11481627     +Geraldine Rice,   12627 S./ Marshfield,   Riverdale, IL 60827-5941
11481630     +Geri Maslan,   27514 Dixie Highway,   Beecher, IL 60401-5015
11481632     +Gerritt D. Schuitema,   10470 N. 470 E,   Demotte, IN 46310-8925
11481635     +Gilfillan Callahan,   1600 Golf Road,   Suite 1000,   Rolling Meadows, IL 60008-4286
11481636      Global Fire Protection,   5121 Thatcher Road,   Downers Grove, IL 60515-4029
11421295     +Grant Carol Melton,   Rieck and Crotty,P.C.,   55 West Monroe Street, Suite 3390,
               Chicago, Illinois 60603-5024
11481638     +Groen Waste Services,   Illinois Recycling Sercvices,   13701 S. Kostner Ave.,
               Midlothian, IL 60445-3923
11481639     +Gus Leszcaynski,   PO Box 577,   Lake Geneva, WI 53147-0577
11481640     +Gus Leszczynski,   P.O. Box 577,   Lake Geneva, WI 53147-0577
11481642     +H&P Contractors, Inc.,   2921 West Diversey,   Chicago, IL 60647-1723
11481643      H.H. Holmes Testing Labs,   170 Shephard Ave.,   Chicago, IL 60690
11481653     +HDI, LLC,   1921 S. Blue Island,   Chicago, IL 60608-3014
11481656     +HLM Steel Fabrication,   31 W 335 Schoger Drive,   Naperville, IL 60564-5657
11481644     +Hamilton Sorter Co., Inc.,   3158 Production Drive,   Fairfield, OH 45014-4298
11481646     +Harald Berrey,   1855 Nicholson Drive,   Hoffman Estates, IL 60192-4517
11481645     +Harald Berrey,   1855 Nicholson Drive,   Schaumburg, IL 60192-4517
11481649     +Harrington Excavation & Const.,   4246 W. 124th Place,   Alsip, IL 60803-1835
11775898     +Harris N.A.,   111 W. Monroe St.,   Chicago, IL 60603-4095
11481650     +Harris Trust & Savings Bank,   P.O. Box 1175,   Chicago, IL 60690-1175
11481651     +Harris, N.A.,   115 S. LaSalle, 12W,   Chicago, IL 60603-3801
11481654      Healthcare Service Corporation,   PO Box 1186,   Chicago, IL 60690-1186
11481655      Hinckley & Schmitt,   PO Box 1888,   Bedford Park, IL 60499-1888
11481657     +Holmah Terrazzo Company,   3432 W. Adams Street,   Chicago, IL 60624-2912
11481658      Home Depot,   PO Box 9903,   Macon, GA 31297-9903
11481659      Home Towne Electric, Inc.,   35220 Rte. 83,   Lake Villa, IL 60046
11481660      Honda Lease Trust,   PO Box 66071,   Dallas, TX 75266-0671
11481661     +Huey Reprographics, LLC,   19 S. Wabash Ave.,   Chicago, IL 60603-3023
11481662      Humana/Empl¡oyer Health Ins.,   PO BOx 0599,   Carol Stream, IL 60132-0599
11481663      Hussman Corporation,   890 Remittance Blvd.,   Bolingbrook, IL 60440-9966
11481666      IKON Office Solutions,   Central District,   PO Box 802566,   Chicago, IL 60680-2566
11481677     +INCA Construction System, Inc.,   271 East 119th Street,   Harvey, IL 60426-5143
11481693      IOMA,   3 Park Ave.,   30th Floor,   New York, NY 10016-5902
11481664     +Ibrahim A. Shillo,   8653 S. Kolin,   Chicago, IL 60652-3538
11481667     +Illiana Fence, Inc.,   355 North Clark Road,   Gary, IN 46406-1157
11481668      Illini Const. Specalties, Inc.,   PO Box 31909,   Hartford, CT 06150-1909
11481669     +Illini Drilled Foundations, Inc.,   14512 Perrysville Rd.,   PO Box 1351,
               Danville, IL 61834-1351
11481671      Illinois Dept. of Security,   P.O. Box 803412,   Chicago, IL 60680-3412
11481673     +Illinois Mechanical,   40W222 Lafox Rodad,   Suite N2,   Saint Charles, IL 60175-7625
11481674     +Illinois Range Co.,   9611 W. Foster Ave.,   Schiller Park, IL 60176-1006
11481675      Imagistics International, Inc.,   PO Box 856193,   Louisville, KY 40285-6193
11481676     +Impressions Cleaning Service,   828 N. Addison Ave.,   Elmhurst, IL 60126-1218
11481678     +Industrial Fence Inc.,   1300 South Kilbourn,   Chicago, IL 60623-1046
11481679     +Ingram Excavating, Inc.,   911 South 4th Ave.,   Maywood, IL 60153-4102
11481680      Initial Tropical Plants,   PO Box 95409,   Palatine, IL 60095-0409
11481682      Insight,   PO Box 78825,   Phoenix, AZ 85062-8825
```

District/off: 0752-1          User: mflowers          Page 5 of 14          Date Rcvd: Sep 15, 2015
                              Form ID: pdf006          Total Noticed: 647

```
11481683     #+Installation Services, Inc.,    10406 Cherry Valley Rd.,    Genoa, IL 60135-8924
11481684      Inter Parking,    91144 Collection Center Drive,    Chicago, IL 60693-1144
11481685     +Interior Concepts, Inc.,    7150 N. Ridgeway,    Lincolnwood, IL 60712-2622
11481691     +Interstate Electronics Co.,    600 Joliet Road,    Willowbrook, IL 60527-5684
11481692     +Interstate Roof System Consultant,    10 East Main Street,    Suite 217,    Dundee, IL 60118-1353
11481695     +J&C Drywall, Inc.,    3708 West 213 Street,    Matteson, IL 60443-2513
11481696     +J&E Duff, Inc.,    PO Box 368,    West Chicago, IL 60186-0368
11481697     +J&L Metal Doors,    8305 W. 183rd Place,    Tinley Park, IL 60487-9364
11481698     +J-4 Construction,    38425 Creek COurt,    Waukegan, IL 60087-1623
11481699     +J.C. Blacktop Co.,    1485 E. Thorndale Ave.,    Itasca, IL 60143-1402
11481700      J.E. Manzi & Associates, Inc.,    826 Busse Hwy,    Park Ridge, IL 60068-2302
11481701     +J.P. Phillips, Inc.,    3220 Wolf Road,    Franklin Park, IL 60131-1327
11481704     +JAC Masonry, Inc.,    c/o Chris Malek,    242 Park Ave.,    Lake Villa, IL 60046-8915
11481702     +Jabbar Jones,    505 S. Claremont Avenue,    Chicago, IL 60612-3503
11481705     +Jacqui Prince,    1606 E. Hyde Park Blvd.,    Apt 14E,    Chicago, IL 60615-6129
11481706     +Jade Carpentry COntractors,    6547 N. Avondale,    SUite 100,    Chicago, IL 60631-1566
11481707     +James F. Fifer,    14526 Muskego,    Chicago, IL 60633-2244
11481708     +Janice M. Finner,    3500 South Lake Park #901,    Chicago, IL 60653-1573
11481710     +Jefferson Pilot Financial,    8801 Indian Hills Drive,    Omaha, NE 68114-4059
11481711     +Jeremy Construction, Co.,    4425 W. Montrose Ave.,    Chicago, IL 60641-2058
11421297     +Jill Runk,    Rieck and Crotty,P.C.,    55 West Monroe Street, Suite 3390,
               Chicago, Illinois 60603-5024
11481712      Jim Gorszczyk,    RSM McGladrey Retirement,    1 South Wacker Drive, Suite 800,
               Chicago, IL 60606-4650
11414567     +Jody Schneiderman,    Rieck and Crotty, P.C.,    55 West Monroe Street,    Suite 3390,
               Chicago, Illinois 60603-5024
11481713     +John De Luca,    1489 Culpepper,    Naperville, IL 60540-8350
11481714     +John Hopkins Sewer Contractors,    4530 West 137th Street,    Midlothian, IL 60445-1925
11481715     +John R. Bolden,    8929 S. Dante,    Chicago, IL 60619-7113
11481717     +John trimberger,    2415 Woodglen Drive,    Aurora, IL 60502-7014
11481721     +Johnell L. Lovejoy,    172 Fredric, Dr.,    Chicago Heights, IL 60411-1031
11481722     +Johnell L. Lovejoy,    172 Fredrick Dr.,    Chicago Heights, IL 60411-1031
11414490     +Joshua Eyman,    Rieck and Crotty, P.C.,    55 West Monroe Street,    Suite 3390,
               Chicago, Illinois 60603-5024
11481723     +Just Rite Acoustics, Inc.,    201 Crossen Ave.,    Elk Grove Village, IL 60007-1611
11481724     +K&K Iron WOrks, Inc.,    5100 S. Lawndale Ave.,    La Grange, IL 60525-3311
11481725     +K-Five Construction Co.,    13769 Main Street,    Lemont, IL 60439-9371
11481727     +Kinsale COntracting Group, Inc.,    1800 Elmshurst Road,    Elk Grove Village, IL 60007-5911
11481728     +Knickerbockers Roofing,    16328 S. Lathrop Ave.,    Harvey, IL 60426-6038
11481729      Konica Minolta Business Solutions,    PO Box 910679,    Dallas, TX 75391-0679
11481730     +Kreykes Electric Co., Inc.,    2152 East Glenwood Dyer Road,    Chicago Heights, IL 60411-9605
11481735    +++LAKE COUNTY GRADING CO., LLC,    32901 N MILWAUKEE AVE,    LIBERTYVILLE IL  60048-9710
               (address filed with court: Lake County Grading Co., LLC,    32901 N. Highway 21,
               Libertyville, IL 60048)
11481752     +LPS Pavement Company,    67 Stonehill Road,    Oswego, IL 60543-9449
11481731     +La Force Hardware,    PO Box 10068,    Green Bay, WI 54307-0068
11409664     +LaKisha M Kinsey-Sallis,    Dowd Bloch & Bennett,    8 S Michigan Avenue  19th Floor,
               Chicago, IL 60603-3315
11481732     +Laborer's Union Local One,    7107 W. Belmont Ave.,    Suite 5,    Chicago, IL 60634-4500
11481733      Laborers' Pension & Welfare Fund,    33367 Treasury Center,    Chicago, IL 60694-3300
11776749     +Laborers' Pension and Welfare Funds,    Office of Fund Counsel,    c/o Christina Krivanek,
               53 W. Jackson Blvd, Suite 550,    Chicago, IL 60604-3425
11481734      Laborers' Union,    33367 Treasury Center,    Chicago, IL 60694-3300
11481736     +Lakewood Carpentry Ser. Inc.,    1540 Hannah Ave.,    Forest Park, IL 60130-2630
11481737      Lance Construction Supplies,    4225 West Ogden Avenue,    Chicago, IL 60623-2977
11481738     +Le Walt Glass Co., Inc.,    6521 Commercial Road,    Crystal Lake, IL 60014-7949
11481739     +Lee Lumber & Building Corp.,    3250 North Kedzie Ave.,    PO Box 18451,    Chicago, IL 60618-0451
11481741     +Legal Video Services, Inc.,    205 W. Randolph,    Suite 1150,    Chicago, IL 60606-1894
11414547     +Leslie Page-Piper,    Rieck and Crotty, P.C.,    55 West Monroe Street,    Suite 3390,
               Chicago, Illinois 60603-5024
11481742      Liberty Mutual Insuracne Group,    75 Remittance Drive,    Suite 1837,    Chicago, IL 60606
11481743     +Life Savers Portable Toilets,    1842 E. 79th Street,    Chicago, IL 60649-4633
11481744      Lincoln Financial Group,    PO Box 5116,    Elk Grove Village, IL 60007
11481745     +Linear Electric,    15346 S. 70th Court,    Orland Park, IL 60462-5134
11481746     +Linear Electric,    15346 S. 70th Street,    Orland Park, IL 60462-5134
11481747      Lingo, Inc.,    PO Box 1237,    Camden, NJ 08105-0237
11481748     +Litgen Concrete Cutting,    1020 Nerge Road,    Elk Grove Village, IL 60007-3216
11481749     +Lloyd B. Fojas,    14535 Raneys Lane,    Orland Park, IL 60462-1955
11481751     +Lockport Steel Fabricators,    3051 South State Street,    Lockport, IL 60441-5024
11414483     +Lori Eyman,    Rieck and Crotty, P.C.,    55 West Monroe Street,    Suite 3390,
               Chicago, Illinois 60603-5024
11414389     +Luis Hernandez,    Rieck and Crotty, P.C.,    55 West Monroe, Street, Suite 3390,
               Chicago, Illinois 60603-5024
11481753     +Lynn Dixon,    8454 S. Maryland,    Chicago, IL 60619-6214
11481757     +M&E Construction, Inc.,    1025 Tonne Road,    Elk Grove Village, IL 60007-4817
11481758     +M&K Excavation,    10910 S. Eastwood Drive,    Palos Hills, IL 60465-2310
11481759     +M.W. Powell Inc.,    3445 S. Lawndale Ave.,    Chicago, IL 60623-5076
11481790     +MJC Demolition, Inc.,    638 Pholx Circle,    Matteson, IL 60443-1768
11481791     +MLK National Memorial Project,    401 F Street NW,    Suite 334,    Washington, DC 20001-2633
11481760     +Mackie Consultants, LLC,    9575 W. Higgins Rd.,    Suite 500,    Des Plaines, IL 60018-4919
```

```
11481761    +Maggio Fence,   66 West Lake Street,   Melrose Park, IL 60164-2406
11414568    +Margaret D. Salvadori,   Rieck and Crotty, P.C.,   55 West Monroe Street,   Suite 3390,
              Chicago, Illinois 60603-5024
11414543    +Margaret W. Roberts,   Rieck and Crotty, P.C.,   55 West Monroe Street,   Suite 3390,
              Chicago, Illinois 60603-5024
11481762    +Mark A. Pawelic,   3646 Sarah Street,   Franklin Park, IL 60131-1633
11481764     Mark Phil Gonzalez,   129 Dierks Street,   Bensenville, IL 60106
11481766    +Mark S. Schafnitz,   8920 W. Chadbourn Drive,   Orland Park, IL 60462-5650
11414565    +Mary Russell Gardner,   Rieck and Crotty, P.C.,   55 West Monroe Street,   Suite 3390,
              Chicago, Illinois 60603-5024
11481767    +Masonry COmpany, Inc.,   5633 W. Diversey Ave.,   Chicago, IL 60639-1352
11481768    +Masonry Construction,   140 S. Hayes Ave.,   La Grange, IL 60525-3084
11481769    +Material Service Corporation,   222 North LaSalle Street,   Chicago, IL 60601-1003
11481770     McCann Industries, Inc.,   38951 Eagle Way,   Chicago, IL 60678-1389
11481774     McGraw Hill Construction,   7625 Collection Center Drive,   Chicago, IL 60693-0076
11414564    +McNair Grant, Independent Administrator of the Est,   Rieck and Crotty, P.C.,
              55 West Monroe Street,   Suite 3390,   Chicago, Illinois 60603-5024
11481775    +Mckele Site Development,   13914 Washington Street,   Woodstock, IL 60098-9457
11481776    +Melanie T. Moy,   1133 Flanders Ct.,   Aurora, IL 60502-1398
11481778    +Meranjil Landscaping II, Inc.,   1104 Abbot lane,   Park Forest, IL 60484-3204
11414604    +Meribeth Mermall,   Rieck and Crotty, P.C.,   55 West Monroe Street,   Suite 3390,
              Chicago, Illinois 60603-5024
11481779    +Metalmaster Roofmaster,   4800 Metalmaster Way,   Mchenry, IL 60050-7017
11481780    +Michael B. Mckissack,   2416 N. Artesian,   Chicago, IL 60647-1903
11481782    +Michelle Rybicki,   1200 Hillcrest Avenue,   Fox River Grove, IL 60021-1512
11481783    +Midco, Inc.,   16W 221 Shore Ct.,   Willowbrook, IL 60527-5868
11481785     Midwest Aggregates,   P.O. Box 781,   Waukesha, WI 53187-0781
11481786    +Midwest Construction Group,   314 S. Cedar Street,   Wood Dale, IL 60191-2212
11481788     Minolta Business Systems Lease,   PO Box 7247-0322,   Philadelphia, PA 19170-0322
11481789    +Mitchell Masonry, Inc.,   1335 Wilhelm Road,   Suite A,   Mundelein, IL 60060-4618
11481792    +Mobile Office Leasing Inc.,   4845 W. 111th Street,   Alsip, IL 60803-2865
11481793    +Mobile Space, Inc.,   PO BOx 430,   Midlothian, IL 60445-0430
11481794    +Modernfold Doors,   648 Blackhawk Drive,   Westmont, IL 60559-1116
11481795    +Monarch Construction,   117 A. Lively Blvd.,   Elk Grove Village, IL 60007
11481796     Mossner,   137 North Wabash,   Chicago, IL 60602
11481797    +Mt. Carmel Sand & Gravel,   PO Box456,   Mount Carmel, IL 62863-0456
11481798    +Mt. Carmel Sand & Gravel, Inc.,   P.O. Box 456,   Mount Carmel, IL 62863-0456
11163970    +Mt. Carmel Sand and Gravel, Inc.,   c/o Robert R. Benjamin,   Querrey & Harrow, Ltd.,
              175 W. Jackson Boulevard, Suite 1600,   Chicago, IL 60604-2686
11481799     My BAPS Construction Corporation,   46 Hale Hale Court,   Glendale Heights, IL 60139
11481800    +N&J Industries,   19609 Oakwood Avenue,   Chicago Heights, IL 60411-6334
11481802    +Najib M. Muhmud,   8631 S. Komensky,   Chicago, IL 60652-3619
11481805    +National Construction Rental,   1894 Plain Ave.,   Aurora, IL 60502-8560
11481806    +National Glass Solutions, Inc.,   2710 Prairie Ave.,   Beloit, WI 53511-2247
11481807    +Natola Concrete, Inc.,   800 Lee,   Suite 1,   Des Plaines, IL 60016-6448
11481808    +Natural Sotne Works Corp.,   PO Box 502,   Brookfield, IL 60513-0502
11632361    +Navigant Consulting, Inc.,   c/o Matthew A.C. Zapf,   Goldberg Kohn,
              55 East Monroe St., Suite 3300,   Chicago, IL 60603-5800
11481809    +Navnit M. Barot,   3850 N. Bernay Lane,   Hoffman Estates, IL 60192-1662
11481810     Ned V. Zillo, Inc.,   436A Eisenhower Lane North,   Lombard, IL 60148
11481811    +Neil M. Jagust,   1426 Summit Drive,   Lockport, IL 60441-4513
11481812    +New United, Inc.,   1544 Burgundy Parkway,   Streamwood, IL 60107-1883
11359261    +Nicole A. Frankel,   Timothy M. Schank,   Vedder, Price, Kaufman & Kammbolz, PC,
              222 North LaSalle Street, Suite 2600,   Chicago, IL 60601-1100
11481813    +Nikolas Painting Contractors,   8401 S. Beloit,   Bridgeview, IL 60455-1717
11481814    +North American Bullet Proof,   PO Box 628,   Cibolo, TX 78108-0628
11481815    +Northeast Illinois Steel, LLC,   2634 Rhodes Ave.,   River Grove, IL 60171-1643
11481816    +Northwest Floor Care, Inc.,   200 Joey Drive,   Elk Grove Village, IL 60007-1306
11481817    +Nte Star Telecommunications,   PO Box 79648,   Houston, TX 77279-9648
11481819   #+OEC Business Interiors,   900 N. Church Road,   Elmhurst, IL 60126-1014
11481821     ONYX Wast Services Midwest, Inc.,   8246 Innovation Way,   Chicago, IL 60682-0082
11481818    +Oakwood Contractors,   4508 HI Poit Road,   Mchenry, IL 60050-8366
11481820   #+Olsson Roofing COmpany, Inc.,   740 South Lake Street,   Aurora, IL 60506-5540
11481822    +Original COncrete Pumping Svc,   840 Fairway Drive,   Bensenville, IL 60106-1368
11481823    +Otis Elevator CO.,   PO Box 73579,   Chicago, IL 60673-7579
11481824     Ozinga Chicago RMC Inc.,   PO Box 168800,   Chicago, IL 60616
11481825    +Ozinga Illinois RMC,   18825 Old LaGrange Road,   Mokena, IL 60448-8350
11481851    +PMA Consultants, LLC,   226 W. Liberty Street,   Ann Arbor, MI 48104-1323
11481826    +Pac-Van, Inc.,   PO Box 6069,   Indianapolis, IN 46206-6069
11481827     Pace Industries, Inc.,   Dept. 77-5610,   Chicago, IL 60678-5610
11481828     Parker Davis Co., Inc.,   2310 North Tryon Street,   Charlotte, NC 28206-2791
11481829    +Paul Cohen,   3057 N. Clyborn Ave #35,   Chicago, IL 60618-8327
11481830    +Paul Cohen,   1212 N. LaSalle #604,   Chicago, IL 60610-8028
11481831    +Paul F. Vega,   1916 Ash Court,   Aurora, IL 60506-1205
11481834    +Paul J. King,   9112 S. Constance,   Chicago, IL 60617-3531
11481840    +Pearson Construction,   15133 Wood Street,   Harvey, IL 60426-3032
11481841    +Pebble Creek Landscaping,   PO Box 645,   Orland Park, IL 60462-0645
11481842    +Pedersen Company,   6N 543,   Route 25,   Saint Charles, IL 60174
11481843    +Peoples Energy,   Peoples Gas,   Chicago, IL 60687-0001
11505570    +Peoples Gas Light and Coke Company,   130 E Randolph Dr.,   Chicago, IL 60601-6207
```

```
District/off: 0752-1          User: mflowers          Page 7 of 14          Date Rcvd: Sep 15, 2015
                             Form ID: pdf006          Total Noticed: 647
```

```
11481844     +Perfect Cleaning Service, Inc.,    5852 N. Northwest Hwy.,   Chicago, IL 60631-2641
11481845     +Phoenix Techical Services, Inc.,    702 North DesPlaines Ave.,   Plainfield, IL 60544-1817
11777753     +Phoenix Technical Services, Inc.,    c/o Di Monte & Lizak, LLC,   216 West Higgins Road,
               Park Ridge, IL 60068-5706
11481846     +Phyllis D. Hayes,   109 Farringdon Circle,   Savannah, GA 31410-3184
11481848     +Pine Waterproofing & Sealing,    436 Frontage Rd/,   Ste 2C,   Winnetka, IL 60093-3036
11481849     +Pinnacle Decorating, Inc.,    384 Kent Road,   Suite 2,   Riverside, IL 60546-1712
11481853     +Polyvision Corporation,    420 Diens Drive,   Wheeling, IL 60090-2641
11481854     +Portable John, Inc.,    1414 Canal Street,   Lockport, IL 60441-2896
11481855      Porter Athletic equipment,    PO Box 87916,   Carol Stream, IL 60188-7916
11481856      Potter Roemer,    PO Box 25759,   Santa Ana, CA 92799-5750
11481857     +Prairie Construction,    1441 N. Main Street,   East Peoria, IL 61611-2145
11481858     +Precision Metals & Hardware,    5265 North 124th Street,   Milwaukee, WI 53225-2901
11481859     +Prescast Company, Inc.,    672 Washington Street,   Suite A,   Woodstock, IL 60098-2322
11481860     +Prime Coat Coating Systmes,    510 N. First Street,   Libertyville, IL 60048-2004
11481861     +Prime Office Products,    400 S. Jefferson, Suite 302,   Chicago, IL 60607-3822
11481862     +Prine Flooring,    1229 Ogden Ave.,   Downers Grove, IL 60515-2718
11481863     +Purafil, Inc.,    2654 Weaver Way,   Atlanta, GA 30340-1589
11481865     +Q.C. Enterprises, Inc.,    2722 S, Hillock Ave.,   Chicago, IL 60608-5712
11481866      Quill Corporation,    PO Box 94081,   Palatine, IL 60094-4081
11481867     +R D Brman,    2421 North Court Street,   Rockford, IL 61103-3931
11481868     +R&J Construction Supply,    30 W 180 Butterfield Rd.,   Warrenville, IL 60555-1561
11481872     +RC Communication Rent COM,    3900 N. River Road,   Schiller Park, IL 60176-2356
11481884      RKD Construction Supplies,    11633 West Grand Avenue,   Melrose Park, IL 60164-1302
11481892     +RSM McCgladrey, Inc.,    801 Nicolet Ave.,   Suite 1300,   Minneapolis, MN 55402-5703
11481869     +Ram P. Singh,    18 Rolling Hills Dr.,   Barrington, IL 60010-9333
11414493     +Randall E. Roberts,   Rieck and Crotty, P.C.,    55 West Monroe Street,   Suite 3390,
               Chicago, Illinois 60603-5024
11481871     +Rankin Portable Cooling,    1051 North Main Street,   Suite D,   Lombard, IL 60148-1350
11481873     +Ready Computer Source, Inc.,    2040 N. Ashland Ave.,   Chicago, IL 60614-3007
11481874     +Recreational Storage, Inc.,    PO Box 115,   Streamwood, IL 60107-0115
11481875     +Reichel & Associates,    1408 North Walnut Ave.,   Arlington Heights, IL 60004-4666
11481876      Reinke Interior Supply Co.,    PO Box 3369,   Oak Park, IL 60303-3369
11481879     +Replacement Window Systems,    3900 West 159th Place,   Harvey, IL 60428-4485
11481880     +Reproduction Consultants, Ltd.,    218 S. Wabash,   Chicago, IL 60604-2444
11481881     +Rieck & Crotty,    55 West Monroe Street,   Chicago, IL 60603-5069
11481882     +Rieck & Crotty, Attorneys at Law,    55 W. Monroe St.,   Suite 3390,   Chicago, IL 60603-5024
11481885      Robert F. Phillips Co., Inc.,    1000 Criss Circle,   Elk Grove Village, IL 60007-1204
11189571     +Robert R. Benjamin,   Querrey & Harrow, Ltd,    175 West Jackson Blvd., Suite 1600,
               Chicago, IL 60604-2686
11481886     +Rohit K. Patel,    689 Spruce Drive,   Prospect Heights, IL 60070-1167
11481888     +Romero Steel Company, Inc.,    1300 W. Main Street,   Melrose Park, IL 60160-4020
11421299     +Ronald Vinion,   Rieck and Crotty,P.C.,    55 West Monroe Street, Suite 3390,
               Chicago, Illinois 60603-5024
11481889     +Roto-Rooter Services, Co.,    21168 Network Place,   Chicago, IL 60673-1211
11481890     +Rough Brothers,    5513 Vine Street,   Cincinnati, OH 45217-1049
11481893     +Ruby Jones Environmental,   Janitorial Services,    3140 West Marquette Rd,
               Chicago, IL 60629-2996
11481894     +Ryan C. Nero,    7637 Jackson Blvd.,   Forest Park, IL 60130-1829
11481895     +S&S Builders Hardware Co.,    917 West Pioneer Parkway,   Peoria, IL 61615-2146
11481896     +S&S Industry & Mfg., Inc.,    3311 Liverpool Rd.,   Lake Station, IN 46405-3041
11481897     +S.E. Leite & Company, Inc.,    24 W. 500 maple Avenue,   Suite 21,   Naperville, IL 60540-6055
11481898     +S.G. Krauss Co.,    220 Stanley Street,   Elk Grove Village, IL 60007-1557
11481899     +SACO Industries, Inc.,    PO Box 342,   Lowell, IN 46356-0342
11481913     +SBC Construction,    225 W. Randolph 23C,   Chicago, IL 60606-1838
11481900     +Safe Building Corporation,    1568 Cloverdale Avenue,   Highland Park, IL 60035-2759
11481901     +Safeguard,    5926 Corridor Pkwy,   Schertz, TX 78154-3201
11481902      Safety Meeting Outlines, Inc.,    PO Box 700,   Frankfort, IL 60423-0700
11481903     +Sage Software, Inc.,    P.O. Box 342,   Lowell, IN 46356-0342
11481904     +Sager Sealant Corporation,    708 E. Elm Ave.,   La Grange, IL 60525-6860
11481907     +Sandra D. Jiles,    3823 S. Indiana Ave,   Chicago, IL 60653-1712
11481909     +Sandra D. Jiles,    175 East Delaware,   Chicago, IL 60611-1756
11481910     +Sandra Dixon,    3823 S. Indiana,   Chicago, IL 60653-1712
11414552     +Sarah S. Zavala-Belsis,   Rieck and Crotty, P.C.,    55 West Monroe Street,   Suite 3390,
               Chicago, Illinois 60603-5024
11481912      Satellite Shelters Inc.,    2530 Xenium Lane No.,   Minneapolis, MN 55441-3695
11481915     +Scott Moomey,    5036 N. ridgeway Avenue,   Chicago, IL 60625-6022
11481916     +Scott R. Moomey,    5036 N. Ridgeway Avenue,   Chicago, IL 60625-6022
11481918     +Scurto Cement Construction,    1675 Todd Farm Drive,   Elgin, IL 60123-1146
11481919     +Security Builders Supply Co.,    10 Stone Hill Road,   PO Box 0910,   Oswego, IL 60543-0910
11481920     +Sentry Security Fasteners, Inc.,    8208 N. University Street,   Peoria, IL 61615-1845
11481921     +Sham Dabadghad,    4848 N. Central Ave.,   Unit 401,   Chicago, IL 60630-3296
11481922     +Sham Dabadghao,    4848 N. Central Ave.,   Unit 401,   Chicago, IL 60630-3296
11481927      Shared Technologies Fairchild,    PO Box 631471,   Baltimore, MD 21263-1471
11481928     +Sharlyn G. Muhammud,    7308 S. Crandon,   Chicago, IL 60649-3338
11481930     +Shaun Gray,    5613 S. Laflin,   Chicago, IL 60636-1324
11481933     +Shea's Iron Works, Inc.,    735 N. Milwaukee Ave. Rt. 83,   P.O. Box 730,
               Lake Villa, IL 60046-0730
11481932     +Shea's Iron Works, Inc.,    735 N. Milwaukee Ave.,   Rte. 83,   Lake Villa, IL 60046-8567
11481934     +Sherease A. Frierson,    5131 Riverside Drive,   Richton Park, IL 60471-1523
```

```
11414549     +Sherryl A. Fox,   Rieck and Crotty, P.C.,   55 West Monroe Street,   Suite 3390,
              Chicago, Illinois 60603-5024
11481937      Sherwin-Williams,   1150 West Jackson Blvd.,   Chicago, IL 60607-2906
11481938     +Shetonja L. Cox,   625 West Madison,   Chicago, IL 60661-2713
11481939     +Sign-A-Rama,   423 S. Dearborn Street,   Chicago, IL 60605-1106
11481940     +Skyline Disposal Co.,   66 E. 24th Street,   Chicago Heights, IL 60411-4176
11481941     +Spaan Tech Inc.,   100 N. Riverside Plaza,   Suite 1750,   Chicago, IL 60606-1548
11481943      Spagnoli & Hoeksema, LLC,   SUite 500,   Schaumburg, IL 60195
11481945     +Springer Blue Print Service,   10640 S. Western Ave.,   Chicago, IL 60643-3134
11481946     +Springer Blue Print Service,   10640 So. Western Ave.,   Chicago, IL 60643-3134
11481948     +Standard Wire & Steel Works,   16255 South Vincennes,   PO Box 710,
              South Holland, IL 60473-0710
11414354     +Stanslaw Zajac, Independent Administrator of the,   Rieck and Crotty, P.C.,
              55 West Monroe, Street, Suite 3390,   Chicago, Illinois 60603-5024
11481949     +Stepp Equipment Co.,   5400 Stepp Drive,   Summit Argo, IL 60501-1122
11481950     +Steven Hunsberger,   167 Hilltop Ct.,   Sleepy Hollow, IL 60118-1849
11481952     +Stevens Maloney Office Supply,   2246 N. Palmer Drive,   Schaumburg, IL 60173-3851
11481953     +Stonehard, Inc.,   One Park Ave.,   PO Box 308,   Maple Shade, NJ 08052-0308
11481954     +Strategies In Site, Inc.,   1516 N. State Pkwy,   Chicago, IL 60610-1677
11481956     +Strongwell- Bristol,   400 Commonwealth Ave.,   Bristol, VA 24201-3800
11481959     +Syed S. Dayemi,   1701 Winchester Lane,   Schaumburg, IL 60193-1107
11481961     +Systems, Inc.,   W 194 N 11487 McCormick Dr.,   PO Box 309,   Germantown, WI 53022-0309
11481962     +T&D Wrecking,   109 Fairfield Way,   Suite 202,   Bloomingdale, IL 60108-1500
11481963     +T.A. Bowman Constructors,   David Pauker,   180 North LaSalle Street Suite 2900,
              Chicago, IL 60601-2700
11806603     +T.A. Bowman Construtors, LLC,   c/o David H. Pauker,   180 North LaSale Street Suite 2900,
              Chicago, IL 60601-2700
11481964     +T.P Adamson & Associates,   921 West Van Buren Street,   Chicago, IL 60607-3542
11481965     +T.V.S. Mechanical, Inc.,   3109 N. Cicero Avenue,   Chicago, IL 60641-5110
11481967     +TBGEC, Inc.,   5300c McDermott Dr.,   Berkeley, IL 60163-1357
11481996     +TK Direct,   5900 N. Northwest Highway,   2nd Floor,   Chicago, IL 60631-2643
11481997     +TMC, Inc.,   200 S. Wacker Drive,   SUite 3100,   Chicago, IL 60606-5877
11481999     +TOR Construction Co. Inc.,   301 Sundown Road,   South Elgin, IL 60177-1151
11481966     +Tammy A. Croom-Spears,   1049 E. 194th Place,   Glenwood, IL 60425-2205
11383339      Technical Engineering Division Pension Fund, Local,   c/o Douglas A. Lindsay,
              Lewis, Overbeck & Furman, LLP,   20 North Clark Street, Suite 3200,   Chicago, IL 60602-5093
11481969     +Technical Engineers,   Local Union 130 UA,   1340 W. Washington Blvd.,   Chicago, IL 60607-1985
11481970     +Tel-Plus, Inc.,   724 racquet Club Drive,   Addison, IL 60101-4318
11481971     +Telecom Distribution Service Corp,   1145 San Marino Drive,   Suite 212,
              San Marcos, CA 92078-4634
11481972     +Tellstar Internet Services,   4200 Division Street,   Chincoteague Island, VA 23336-3815
11481973      Tempair,   One Rupp Plaza,   3700 W. Preserve Blvd.,   Burnsville, MN 55337-7746
11481974     +The Blueprint Shoppe,   5130 N. Elston Ave.,   Chicago, IL 60630-2429
11481975     +The Creative Edge,   837 E. Redwood Ave.,   Manteno, IL 60950-9247
11769992     +The Home Depot, U.S.A., Inc.,   c/o Karen Layng and Timothy Schank,
              Vedder, Price, Kaufman & Kammholz, P.C.,   222 North LaSalle St., Suite 2600,
              Chicago, IL 60601-1100
11481977     +The Huff Company Inc.,   28835 N. Herky Drive,   SUite 104,   Lake Bluff, IL 60044-1465
11481978     +The Kenrich Group LLC,   1200 New Hampshire Ave. N.W.,   Suite 410,   Washington, DC 20036-6809
11630378     +The Travelers Indemently Co and Their Affiliates,   Scot Freeman,   Special Collections 5MN,
              One Tower Square,   Hartford, CT 06183-0001
11630376     +The Travelers Indemity Co and Their Affiliates,   Scot Freeman,   Special Collections 5MN,
              One Tower Square,   Hartford, CT 06183-0001
11481358     +Thermaseal, LLC,   9627 Kennedy Ave.,   Highland, IN 46322-2962
11481980     +Thomas A. Selvaggio,   Stephen P. Ellenbecker,   Gloor Law Group, LLC,   225 W. Wacker St.1700,
              Chicago, IL 60606-2200
11481983     +Thomas J. Fawcett,   1040 Montego Bay Court,   Romeoville, IL 60446-4140
11481985     +Thomas J. Sterbenz,   218 S. Valley Road,   Mchenry, IL 60050-6225
11481988     +Thomas P. Scher,   327 Indian Point,   Barrington, IL 60010-3858
11777910     +Thomas R Walker,   2223 Wayside Drive NE,   Atlanta, GA 30319-4009
11481990     +Thomas W. Rieck,   592 Provident Avenue,   Winnetka, IL 60093-2213
11772332     +Thomas W. Rieck,   592 Provident Avenue,   Winnetka, Illinois 60093-2213
11481991     +Thomas Walker,   5804 W. Race Street,   Chicago, IL 60644-1411
11481994     +Thompson Mechanical Corporation,   1990 Janice Ave.,   Melrose Park, IL 60160-1009
11416202     +Thyssenkrupp Elevator,   Bonnie Keller,   2726 E. Kemper Road,   Cincinnati, OH 45241-1818
11481995     +Thyssenkrupp Elevator Corp.,   2305 Enterprise Drive,   Westchester, IL 60154-5802
11481998     +Top To Bottom Cleaning Service,   16054 Vandustrial Lane,   South Holland, IL 60473-1255
11482001     +Touch-N-Go Cleaning, Inc.,   5945 W. Madison,   Chicago, IL 60644-3725
11482002     +Traffic Control & Protection,   31W351 North Ave.,   West Chicago, IL 60185-1058
11482004     +Trimstone, LLC,   1525 E. 55th St.,   Suit 300-B,   Chicago, IL 60615-5512
11482003     +Trimstone, LLC,   1525 E. 55th Street,   Suite 300-B,   Chicago, IL 60615-5512
11708924     +Trustees of the Cement Masons Pension, et al.,   c/o Ross B. Mantell, Arnold and Kadjan,
              19 W. Jackson Blvd., Suite 300,   Chicago, IL 60604-3910
11482007     +Tsering Chonjor,   9415 N. Long,   Skokie, IL 60077-1117
11482006      Tsering Chonjor,   9415 N. Long,   Elk Grove Village, IL 60007
11482010     +Turner Construction Company,   55 East Monroe Street,   Suite 3100,   Chicago, IL 60603-5763
11482011     +Tuschall Engineering Co., Inc.,   15W700 79the Street,   Willowbrook, IL 60527-7958
11482020     +UPS,   Lockbox 577,   Carol Stream, IL 60132-0577
11482021     +US Architectural Glass,   5430 W. Roosevelt Rd.,   Chicago, IL 60644-1467
11482022     +US Electric,   470 East Roosevlet Rd,   Suite 2,   Lombard, IL 60148-4630
```

```
11628016     +Underland Architectural Inc,   Attorneys at Law,   222 Vollmer Road - Suite 2A,
               Chicago Heights, IL 60411-1892
11482012     +Underland Architectural, Inc.,   20318 Torrence Ave.,   Chicago Heights, IL 60411-7600
11482013     +Uni-Strut Corporation,   1140 West Thorndale Ave.,   Itasca, IL 60143-1335
11482014     +United Coffee Service, Inc.,   460 Lively Blvd.,   Elk Grove Village, IL 60007-2068
11482015     +United Construction Layout Survey,   9681 Elms Terrace,   Des Plaines, IL 60016-1543
11482016     +United Rentals,   9610 West 194th Street,   Mokena, IL 60448-9347
11776732     +United States Fire Insurance Company,   c/o CLAUSEN MILLER P.C.,   10 South LaSalle Street,
               Chicago, IL 60603-1002
11482018     +Universal Iron WOrks, Inc.,   2315 S. KEdvale Ave.,   Chicago, IL 60623-3659
11482019     +Updtown Painting & Decorating,   6409 N. Bell Avenue,   Chicago, IL 60645-5409
11482023     +V-Kool, Inc.,   17356B Northwest Freeway,   Houston, TX 77040-1106
11482024     +Valeria M. Wright,   100 E. George St.,   Bensenville, IL 60106-3197
11482025     +Valeria Wright,   5444 West Thomas,   Chicago, IL 60651-2812
11482026      Valley Security Company,   88 Riverwood Drive,   Oswego, IL 60543-9141
11482027     +Vario Construction,   207 South Villa Ave.,   Villa Park, IL 60181-2689
11778050     +Vario Construction Company Inc,   John E Partelow,   555 W Jackson Blvd Suite 700,
               Chicago, IL 60661-5708
11482028     +Vega Cleaning Services, Inc.,   9335 Landings Lane,   Suite 202,   Des Plaines, IL 60016-5249
11772838     +Vega Cleaning Services, Inc.,   Attn: Roseanne Loftus,   646 Busse Highway,
               Park Ridge, IL 60068-2502
11482029      Verizon Wireless,   PO BOx 790406,   Saint Louis, MO 63179-0406
11414548     +Vernita M. Gray,   Rieck and Crotty, P.C.,   55 West Monroe Street,   Suite 3390,
               Chicago, Illinois 60603-5024
11482030      Vibra-Tech,   PO Box 577,   Hazleton, PA 18201-0577
11482031     +Video Sound Service, Inc.,   40 West Lake Street,   Melrose Park, IL 60164-2425
11482032     +Viking Sheet Metal,   11944 S. Halsted Street,   Chicago, IL 60628-5920
11482033     +Villa COnstruction Services, Inc.,   309 Ramona Ave.,   Elgin, IL 60120-8029
11482034     +Vixen Construction, Inc.,   5924 Springside,   Downers Grove, IL 60516-1719
11482035     +Vortex Enterprises,   25 West Official Road,   Addison, IL 60101-4532
11482036     +W.D.S.I.,   P.O.BOX 830,   Cedarburg, WI 53012-0830
11482037      Waltek, LLC,   9690 Andersonville Road,   Clarkston, MI 48346-1704
11482038     #Walter D. Street III,   4733 W. Adams Street,   Chicago, IL 60644-4635
11482039     ##Walter D. Street, III,   4733 W. Adams,   Chicago, IL 60644-4635
11482041     +Warren F. Thomas Plumbing,   33 W 63rd Street,   Westmont, IL 60559-3179
11482043     +Waste Management,   P.O. Box 9001503,   Louisville, KY 40290-1503
11482044      Waste Management North,   PO Box 9001054,   Louisville, KY 40290-1054
11482045      Waste Management of Illinois SW,   PO Box 9001054,   Louisville, KY 40290-1054
11482046     +Water Works,   5200 McCullom Lake Rd.,   Mchenry, IL 60050-1535
11482047     +We're Cleaning, Inc.,   P.O. Box 11056,   Chicago, IL 60611-0056
11482048     +Webb Industries,   2021 West Race Street,   Chicago, IL 60612-1524
11482049     +Weiland Steel, Inc.,   216 Waverly Street,   Spring Grove, IL 60081-9683
11482050     +Welsch Red-E-Mix, Inc.,   806 Gardner Street,   Joliet, IL 60433-2434
11482051     +Westside Mechanical, Inc.,   2007 Corporate Lane,   Naperville, IL 60563-9647
11777903     +Westwood Enterprises Inc,   57 Westwood Square,   Indian Head Park, IL 60525-4454
11482052     +Westwood Enterprises, Inc.,   57 Westwood Square,   La Grange, IL 60525-4454
11414352     +Wheeler E. Chapman III, Independent Administrator,   Rieck and Crotty, P.C.,
               55 West Monroe, Street, Suite 3390,   Chicago, Illinois 60603-5024
11482053      Wigboldy Excavating, Inc.,   13631 South Kostner Ave.,   Bridgeview, IL 60455
11482054     +Wil Hollins,   4404 S. Wentworth Ave.,   Chicago, IL 60609-3610
11482055     +Wilbert T.J. Alexander,   45 W. 125th Place,   Chicago, IL 60628-7307
11482056     +Wildman, Harrold, Allen & Dixon LLP,   Jeffrey L Gansberg,   225 West Wacker Drive,
               Chicago, IL 60606-1224
11482057     +Wilkin Insulation Co.,   501 W. Carboy Road,   Mount Prospect, IL 60056-5791
11482058     +William E. Guinea,   20143 S. Pine Hill,   Frankfort, IL 60423-8379
11482061     +William Guinea,   20143 S. Pine Hill,   Frankfort, IL 60423-8379
11482062     +William J. Fair,   8327 S. LaSalle Street,   Chicago, IL 60620-1227
11482066     +William Steel Erectors, Inc.,   8715 S. Sayre,   Oak Lawn, IL 60453-1046
11482067     +Williams Hydro Plants,   311 East 79th Street,   Chicago, IL 60619-2803
11482068     +Windy City Waste & Recycling, Inc.,   12807 S. Homan Ave.,   Blue Island, IL 60406-3573
11414362     +Winfred C. McDonald, Independent Administrator of,   Rieck and Crotty, P.C.,
               55 West Monroe, Street, Suite 3390,   Chicago, Illinois 60603-5024
11482069     +Wirtz Rentals Company,   1045 W. 47th Street,   Chicago, IL 60609-3379
11482070     +Wm. J. Matthews, Inc.,   215 N. Laflin Street,   Chicago, IL 60607-1478
11482071     +Wyman Construction CO.,   730 Hackberry Court,   Bartlett, IL 60103-2120
11414390     +Yvette Hernandez,   Rieck and Crotty, P.C.,   55 West Monroe, Street, Suite 3390,
               Chicago, Illinois 60603-5024
11482072     +Zee Medical, Inc.,   501 W. Lake Street,   Elmhurst, IL 60126-1419
11481480     +c/o Daniel Haas,   City of Chicago Dept of Water Manag,   1000 East Ohio St.,
               Chicago, IL 60611-3416
11481481     +c/o Donald Schwartz,   Cement Masons Local 502,   1842 Paysphere Circle,
               Chicago, IL 60674-0018
11481482     +c/o James R. Anderson,   Painters District Council #14,   1456 W. Adams Street,
               Chicago, IL 60607-2821
```

```
District/off: 0752-1            User: mflowers            Page 10 of 14            Date Rcvd: Sep 15, 2015
                               Form ID: pdf006           Total Noticed: 647
```

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
```
11481426        E-mail/Text: g17768@att.com Sep 16 2015 01:21:22          AT&T,   P.O. BOX 9001309,
                Louisville, KY 40290-1309
11481428       +E-mail/Text: g20956@att.com Sep 16 2015 01:24:12          AT&T Wireless,   PO Box 8229,
                Aurora, IL 60572-8229
11481430       +E-mail/Text: credit@atlaslift.com Sep 16 2015 01:21:19        Atlas Companies,
                5050 N. River Road,   Schiller Park, IL 60176-1092
11481456       +E-mail/Text: bankruptcynotices@bmwfs.com Sep 16 2015 01:23:44        BMW Financial Services,
                5550 Britton Parkway,   Hilliard, OH 43026-7456
11082867       +E-mail/Text: dmcanally@wmklaborlaw.com Sep 16 2015 01:21:33
                Chicago Regional Council of Carpenters Pension Fun,   12 E. Erie Street,
                Chicago, IL 60611-2789
11082866       +E-mail/Text: dmcanally@wmklaborlaw.com Sep 16 2015 01:21:33
                Chicago Regional Council of Carpenters Welfare Fun,   12 E. Erie Street,
                Chicago, IL 60611-2789
11481512        E-mail/Text: g20956@att.com Sep 16 2015 01:24:12          Cingular Wireless,   PO Box 6428,
                Carol Stream, IL 60197-6428
11481524       +E-mail/Text: legalcollections@comed.com Sep 16 2015 01:24:17        ComEd Co,   2100 Swift Drive,
                Attn: Bankruptcy Section/,   Revenue Management,   Oakbrook, IL 60523-1559
11481532       +E-mail/Text: lbankruptcy@cookcountytreasurer.com Sep 16 2015 01:23:27        Cook County,
                118 N. Clark Street,   Lower Level,   Chicago, IL 60602-1304
11481539       +E-mail/Text: vwallace@dorma-usa.com Sep 16 2015 01:23:13        Crane Revolving Door Co.,
                924 Sherwood Drive,   Lake Bluff, IL 60044-2204
11481637        E-mail/Text: scd_bankruptcynotices@grainger.com Sep 16 2015 01:22:59        Grainger,
                Dept 136-853331940,   Palatine, IL 60038-0001
11631875        E-mail/Text: rev.bankruptcy@illinois.gov Sep 16 2015 01:22:53
                Illinois Department of Revenue,   Bankruptcy Section,   100 West Randolph Street  Level 7-425,
                Chicago, Illinois  60601
11481681       +E-mail/Text: amueller@inprocorp.com Sep 16 2015 01:22:20        INPRO Corporation,
                5131 Paysphere Circle,   Chicago, IL 60674-0051
11481686        E-mail/Text: cio.bncmail@irs.gov Sep 16 2015 01:21:52        Internal Revenue Service,
                230 S. Dearborn,   Stop 5114,   Chicago, IL 60604
12230825       +E-mail/Text: des.claimantbankruptcy@illinois.gov Sep 16 2015 01:24:29
                Illinois Department of Employment Security,   33 South State Street,
                Chicago, Illinois 60603-2808
11481670        E-mail/Text: rev.bankruptcy@illinois.gov Sep 16 2015 01:22:53
                Illinois Department of Revenue Bankruptcy Section,   P.O. Box 64338,   Chicago, IL 60664-0338
11481694       +E-mail/Text: bankruptcy2@ironmountain.com Sep 16 2015 01:23:26
                Iron Mountain Information Management, Inc,   745 Atlantic Avenue, 10th Floor,
                Boston, MA 02111-2735
11481772        E-mail/Text: wire@mwe.com Sep 16 2015 01:24:18        McDermott, Will & Emery, LLP,
                227 West Monroe Street,   Suite 4400,   Chicago, IL 60606-5096
11481787        E-mail/Text: lisa.girgen@securian.com Sep 16 2015 01:23:56        Minnesota Life,
                400 North Robert Street,   Saint Paul, MN 55101-2098
11481850        E-mail/Text: bankruptcy@pb.com Sep 16 2015 01:24:35        PITNEY BOWES CREDIT CORP.,
                PO BOX 856460,   Louisville, KY 40285-6460
11481864        E-mail/Text: bankruptcy@pb.com Sep 16 2015 01:24:35        Purchase Power,   PO Box 856042,
                Louisville, KY 40285-6042
11481877        E-mail/Text: debtrecoveryreliable@officemax.com Sep 16 2015 01:22:20
                Reliable Offfice Supply,   135 S. LaSalle Street,   Dept 8001,   Chicago, IL 60674-8001
11481914       +E-mail/Text: g17768@att.com Sep 16 2015 01:21:22        SBC Long Distance,   PO Box 660688,
                Dallas, TX 75266-0688
11481947        E-mail/Text: appebmmailbox@sprint.com Sep 16 2015 01:22:37        Sprint/Nextel,   PO Box 4191,
                Carol Stream, IL 60197-4191
11481944       +E-mail/Text: financialservicesbk@shawinc.com Sep 16 2015 01:21:16        Spectra Contract Flooring,
                Mail Drop - 249,   4700 Collections Center Drive,   Chicago, IL 60693-0047
11670809       +E-mail/Text: rmcbknotices@wm.com Sep 16 2015 01:24:36        Waste Management,
                Jacquolyn E. Mills,   1001 Fannin, Ste. 4000,   Houston, Texas 77002-6711
                                                                                           TOTAL: 26
```

```
             ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
aty              Much Shelist, PC
11481462         Bonding companies
11481626         Geraldine Rice,   12627 S. Marshfield,   IL 60627
11481628         Geraldine Rice,   12627 S. Marshfield,   IL 60627
11481629         Geraldine Rice,   12627 S. Marshfield,   IL 60627
11481852         Police and subcontractors
11777518         XL Specialty Insurance Company
11380521*       +A.L.L. Masonry Construction Company,   Jerry D. Brown,   Chico & Nunes, P.C.,
                 333 West Wacker Drive, Suite 1650,   Chicago, IL 60606-2214
11481375*       +Adriaan Den Dulk,   87 1/2 LaSalle Court,   Lockport, IL 60441-5221
11481382*       +Ahmad Basrawi,   P.O. Box 113,   Streamwood, IL 60107-0113
11481383*       +Ahmad Basrawi,   P.O. Box 113,   Streamwood, IL 60107-0113
11481387*       +Ajay D. Babla,   855 McKenzie Station Drive,   Lisle, IL 60532-5800
11481398*       +Alliance Fire Protection, Inc.,   27845 Irma Lee Circle,   Lake Forest, IL 60045-5100
11481409*       +Anita L. Adams,   651 E. Groveland Ave.,   Chicago, IL 60616-4151
11481439*       +Baru Wangombe,   3914 Foxglove Drive,   Zion, IL 60099-9519
```

```
District/off: 0752-1           User: mflowers           Page 11 of 14           Date Rcvd: Sep 15, 2015
                               Form ID: pdf006          Total Noticed: 647

                   ***** BYPASSED RECIPIENTS (continued) *****
11481440*      +Baru Wangombe,   3914 Foxglove Drive,   Zion, IL 60099-9519
11783073*       Builders Chicago Corporation,   4655-59 W. Arlington Street,   Chicago, IL  60644
11481476*      +Byus Steel, Inc.,   1750 Hubbard Ave.,   Batavia, IL 60510-1424
11481490*      +Carolyn R. Beard,   16329 State St.,   South Holland, IL 60473-2042
11481501*      +Chester C. Black,   1705 Park Drive,   Mount Prospect, IL 60056-1732
11481517*      +City of Chicago Dept. of Revenue,   Tax Division,   333 S. State, Suite 300,
                 Chicago, IL 60604-3982
11481522*       Cold Spring Granite Company,   202 South Third Ave.,   Cold Spring, MN 56320
11481537*      +Courtney P. Alexander,   36 Willow Road,   Matteson, IL 60443-1043
11481538*      +Courtney P. Alexander,   36 Willow Road,   Matteson, IL 60443-1043
11481567*      +DLZ Industrial Surveying, Inc.,   316 Tech Drive,   Chesterton, IN 46304-8843
11481547*      +Daniel R. Lange,   1019 Pineview Drive,   Joliet, IL 60432-0761
11481551*       David R. Wyosnick,   631 N. Lalonde Avenue,   Lombard, IL 60148-1841
11481552*       David R. Wyosnick,   631 N. Lalonde Avenue,   Lombard, IL 60148-1841
11481554*      +David Woodard,   1041 S. Bradfield Court,   University Park, IL 60484-3215
11481561*      +Dennis L. Talison,   7627 S. Vernon,   Chicago, IL 60619-2426
11481601*      +Frank J. Sobkowiak,   7108 Dexter Road,   Downers Grove, IL 60516-3796
11481602*      +Frank J. Sobkowiak,   7108 Dexter Road,   Downers Grove, IL 60516-3796
11481622*      +Gerald W. Morgan,   1802 Dyland Drive,   Griffith, IN 46319-1484
11481624*      +Geraldine M. Harris,   3320 W. Monroe,   Chicago, IL 60624-2921
11481631*      +Geri Maslan,   27514 Dixie Highway,   Beecher, IL 60401-5015
11481633*      +Gerritt D. Schuitema,   10470 N. 470 E,   Demotte, IN 46310-8925
11481634*      +Gerritt D. Schuitema,   10470 N. 470 E,   Demotte, IN 46310-8925
11481641*      +Gus Leszczynski,   P.O. Box 577,   Lake Geneva, WI 53147-0577
11481647*      +Harald Berrey,   1855 Nicholson Drive,   Hoffman Estates, IL 60192-4517
11481648*      +Harald Berrey,   1855 Nicholson Drive,   Hoffman Estates, IL 60192-4517
11481652*      +Harris, N.A.,   115 S. LaSalle, L2W,   Chicago, IL 60603-3801
11608644*     ++INTERNAL REVENUE SERVICE,   CENTRALIZED INSOLVENCY OPERATIONS,   PO BOX 7346,
                 PHILADELPHIA PA 19101-7346
               (address filed with court: Internal Revenue Service,   Centralized Insolvency Operations,
                 P.O.Box 21126,   Philadelphia, Pa 19114)
11481687*     ++INTERNAL REVENUE SERVICE,   CENTRALIZED INSOLVENCY OPERATIONS,   PO BOX 7346,
                 PHILADELPHIA PA 19101-7346
               (address filed with court: Internal Revenue Service,   Cincinnati, OH 45999-0039)
11481688*     ++INTERNAL REVENUE SERVICE,   CENTRALIZED INSOLVENCY OPERATIONS,   PO BOX 7346,
                 PHILADELPHIA PA 19101-7346
               (address filed with court: Internal Revenue Service,   Cincinnati, OH 45999-0039)
11481689*     ++INTERNAL REVENUE SERVICE,   CENTRALIZED INSOLVENCY OPERATIONS,   PO BOX 7346,
                 PHILADELPHIA PA 19101-7346
               (address filed with court: Internal Revenue Service,   Cincinnati, OH 45999-0039)
11481665*      +Ibrahim A. Shillo,   8653 S. Kolin,   Chicago, IL 60652-3538
11481672*       Illinois Dept. of Security,   P.O. Box 803412,   Chicago, IL 60680-3412
11481703*      +Jabbar Jones,   505 S. Claremont Avenue,   Chicago, IL 60612-3503
11481709*      +Janice M. Pinner,   3500 South Lake Park #901,   Chicago, IL 60653-1573
11481716*      +John R. Bolden,   8929 S. Dante,   Chicago, IL 60619-7113
11481718*      +John Trimberger,   2415 Woodglen Drive,   Aurora, IL 60502-7014
11481719*      +John Trimberger,   2415 Woodglen Drive,   Aurora, IL 60502-7014
11481720*      +John Trimberger,   2415 Woodglen Drive,   Aurora, IL 60502-7014
11481740*      +Lee Lumber and Building Corp,   3250 North Kedzie Avenue,   P.O. Box 18451,
                 Chicago, IL 60618-0451
11481750*      +Lloyd B. Fojas,   14535 Raneys Lane,   Orland Park, IL 60462-1955
11481754*      +Lynn Dixon,   8454 S. Maryland,   Chicago, IL 60619-6214
11481755*      +Lynn Dixon,   8454 S. Maryland,   Chicago, IL 60619-6214
11481756*      +Lynn Dixon,   8454 S. Maryland,   Chicago, IL 60619-6214
11481763*      +Mark A. Pawelic,   3646 Sarah Street,   Franklin Park, IL 60131-1633
11481765*       Mark Phil Gonzalez,   129 Dierks Street,   Bensenville, IL 60106
11481777*      +Melanie T. Moy,   1133 Flanders Ct.,   Aurora, IL 60502-1398
11481781*      +Michael B. Mckissack,   2416 N. Artesian,   Chicago, IL 60647-1903
11481803*      +Najib M. Muhmud,   8631 S. Komensky,   Chicago, IL 60652-3619
11481832*      +Paul F. Vega,   1916 Ash Court,   Aurora, IL 60506-1205
11481833*      +Paul F. Vega,   1916 Ash Court,   Aurora, IL 60506-1205
11481835*      +Paul J. King,   9112 S. Constance,   Chicago, IL 60617-3531
11481836*      +Paul J. King,   9112 S. Constance,   Chicago, IL 60617-3531
11481837*      +Paul J. King,   9112 S. Constance,   Chicago, IL 60617-3531
11481838*      +Paul J. King,   9112 S. Constance,   Chicago, IL 60617-3531
11481839*      +Paul J. King,   9112 S. Constance,   Chicago, IL 60617-3531
11481847*      +Phyllis D. Hayes,   109 Farringdon Circle,   Savannah, GA 31410-3184
11481870*      +Ram P. Singh,   18 Rolling Hills Dr.,   Barrington, IL 60010-9333
11481883*      +Rieck & Crotty, Attorneys at Law,   55 W. Monroe St.,   Suite 3390,   Chicago, IL 60603-5024
11481887*      +Rohit K. Patel,   689 Spruce Drive,   Prospect Heights, IL 60070-1167
11481906*      +Samuel Jones, Jr.,   7731 S. Albany,   Chicago, IL 60652-1635
11481908*      +Sandra D. Jiles,   3823 S. Indiana Ave.,   Chicago, IL 60653-1712
11481911*      +Sandra Dixon,   3823 S. Indiana,   Chicago, IL 60653-1712
11481917*      +Scott R. Moomey,   5036 N. Ridgeway Avenue,   Chicago, IL 60625-6022
11481923*      +Sham Dabadghao,   4848 N. Central Ave.,   Unit 401,   Chicago, IL 60630-3296
11481924*      +Sham Dabadghao,   4848 N. Central Ave.,   Unit 401,   Chicago, IL 60630-3296
11481925*      +Sham Dabadghao,   4848 N. Central Ave.,   Unit 401,   Chicago, IL 60630-3296
11481926*      +Sham Dabadghao,   4848 N. Central Ave.,   Unit 401,   Chicago, IL 60630-3296
11481929*      +Sharlyn G. Muhammud,   7308 S. Crandon,   Chicago, IL 60649-3338
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
11481931*     +Shaun Gray,     5613 S. Laflin,    Chicago, IL 60636-1324
11481935*     +Sherease A. Frierson,    5131 Riverside Drive,    Richton Park, IL 60471-1523
11481936*     +Sherease A. Frierson,    5131 Riverside Drive,    Richton Park, IL 60471-1523
11481942*     +Spaan Tech Inc.,    100 N. Riverside Plaza,    Suite 1750,    Chicago, IL 60606-1548
11481951*     +Steven Hunsberger,    167 Hilltop Ct.,    Sleepy Hollow, IL 60118-1849
11481960*     +Syed S. Dayemi,    1701 Winchester Lane,    Schaumburg, IL 60193-1107
11481968*     +TBGEC, Inc.,    5300C McDermott Dr.,    Berkeley, IL 60163-1357
11481981*     +Thomas A. Selvaggio,    222 Garden Way,    Bloomingdale, IL 60108-2919
11481982*     +Thomas A. Selvaggio,    222 Garden Way,    Bloomingdale, IL 60108-2919
11481984*     +Thomas J. Fawcett,    1040 Monteso Bay Court,    Romeoville, IL 60446-4140
11481986*     +Thomas J. Sterbenz,    218 S. Valley Road,    Mchenry, IL 60050-6225
11481987*     +Thomas J. Sterbenz,    218 S. Valley Road,    Mchenry, IL 60050-6225
11481989*     +Thomas P. Scher,    327 Indian Point,    Barrington, IL 60010-3858
11481992*     +Thomas Walker,    5804 W. Race Street,    Chicago, IL 60644-1411
11481993*     +Thomas Walker,    5804 W. Race Street,    Chicago, IL 60644-1411
11482005*     +Trimstone, LLC,    1525 E. 55th St.,    Suit 300-B,    Chicago, IL 60615-5512
11482008*     +Tsering Chonjor,    9415 N. Long,    Skokie, IL 60077-1117
11482009*     +Tsering Chonjor,    9415 N. Long,    Skokie, IL 60077-1117
11482017*     +United Rentals,    9610 West 194th St.,    Mokena, IL 60448-9347
11778109*     +United States Fire Insurance Company,    c/o Clausen Miller P.C.,    10 South LaSalle Street,
                Chicago, IL 60603-1002
11482042*     +Warren F. Thomas Plumbing,    33 W. 63rd St.,    Westmont, IL 60559-3179
11482059*     +William E. Guinea,    20143 S. Pine Hill,    Frankfort, IL 60423-8379
11482060*     +William E. Guinea,    20143 S. Pine Hill,    Frankfort, IL 60423-8379
11482063*     +William J. Fair,    8327 S. LaSalle Street,    Chicago, IL 60620-1227
11482064*     +William J. Fair,    8327 S. LaSalle Street,    Chicago, IL 60620-1227
11482065*     +William J. Fair,    8327 S. LaSalle Street,    Chicago, IL 60620-1227
11763765     ##+ADT Security Services Inc,    14200 East Exposition Avenue,    Aurora, CO 80012-2540
11481374     ##+Adriaan Den Dulk,    87 1/2 LaSalle Court,    Lockport, IL 60441-5221
11481377     ##+Advance Iron Works, Inc.,    1325 W. 171st Street,    Hazel Crest, IL 60429-1906
11481418     ##+Architectural Compliance Sign Co.,    3649 W. Chase Ave.,    Skokie, IL 60076-4007
11481419     ##+Architectural Compliance Sign Comp.,    3649 W. Chase Avenue,    Skokie, IL 60076-4007
11481423     ##+Associated Glazers Glass Co.,    6254 S. Archer Road,    Summit Argo, IL 60501-1720
11481432     ##+Automatic Fire Controls,    130 Armory Drive,    South Holland, IL 60473-2817
11481444     ##+Belle Engineering,    26 W. 161 Plank Road,    Naperville, IL 60563-3421
11481449     ##+Best Imaging SOlutions, Inc.,    20 E. Raqndolph,    Mezzanine Level,    Chicago, IL 60601-3647
11481461     ##+Bonaparte Corporation,    1455 S. Michigan Ave.,    Chicago, IL 60605-2815
11481465     ##+Bradley W. Wells,    1600 E. Tnacker #604,    Des Plaines, IL 60016-6486
11481489     ##+Carolyn R. Beard,    16329 State St.,    South Holland, IL 60473-2042
11481493     ##+Central Contractors Service,    4655 W. 137th St.,    Midlothian, IL 60445-1926
11481494      ##Century Automatic Sprinkler Co.,    1570 St. Paul Ave.,    Gurnee, IL 60031-2148
11481511     ##+Chicagoland Construction Safety...,    4100 Madison St.,    Hillside, IL 60162-1760
11481528     ##+Comstock Valuation Advisors,    129 West Wesley Street,    Wheaton, IL 60187-5118
11481542     ##+Curran Contracting Company,    29900 Highway 41,    Unit 3,    Lake Bluff, IL 60044-1105
11481553     ##+David Woodard,    1041 S. Bradfield Court,    University Park, IL 60484-3215
11481557     ##+Delta Construction Associates, Inc,    5985 Lakeshore,    Fort Gratiot, MI 48059-2827
11481560     ##+Dennis L. Talison,    7627 S. Vernon,    Chicago, IL 60619-2426
11481564     ##+Division 10 Supplies, Inc.,    365 Balm Court,    Wood Dale, IL 60191-1253
11481569     ##+Door Systems, Inc.,    751 Expressway Dr.,    Itasca, IL 60143-1321
11481593     ##+Focus Micro,    4640 Campus Place,    Suite 100,    Mukilteo, WA 98275-5311
11481690     ##+International Piping Systems, Inc.,    444 East State Parkway,    Suite 123,
                Schaumburg, IL 60173-6416
11481726     ##+Kazina K. Henderson,    7830 S. Trumbull,    Chicago, IL 60652-1438
11481771     ##+McDaniels fire Systems,    1055 W. Joliet Rd.,    Valparaiso, IN 46385-4526
11481773     ##+McDonald Modular Solutions, Inc.,    23800 West 8 Mile Road,    Southfield, MI 48033-4237
11481784     ##+Midwest Acoustics,Inc.,    720 Parkwood,    Lockport, IL 60446-1135
11481801     ##+Najib M. Mahmud,    8631 S. Komensky,    Chicago, IL 60652-3619
11481804     ##+Najib Mahmud,    8631 S. Komensky,    Chicago, IL 60652-3619
11481878      ##REO Movers and Van Lines, Inc.,    7001 So. South Chicago Ave.,    Chicago, IL 60637-4142
11772333     ##+Rieck and Crotty, P.C.,    55 West Monroe Street,    Suite 3390,    Chicago, Illinois 60603-5024
11481891     ##+Royal Dynasty,    180 Grady Drive,    Bolingbrook, IL 60440-1563
11481905     ##+Samuel Jones, Jr.,    7731 S. Albany,    Chicago, IL 60652-1635
11481955     ##+Streich Corporation,    8230 86th Court,    Justice, IL 60458-1763
11481957     ##+Superior Floor Covering, Inc.,    14500 S. Western Ave.,    Posen, IL 60469-1331
11481958     ##+Superior Steel Components,    1245 Comstock Street,    PO Box 68,    Marne, MI 49435-0068
11481976     ##+The Hartford,    PO Box 2907,    Hartford, CT 06104-2907
11481979     ##+Thomas A. Selvaggio,    222 Garden Way,    Bloomingdale, IL 60108-2919
11310472     ##+Tobin M. Richter,    Neal & Leroy, LLC,    203 North LaSalle Street Ste 203,
                Chicago, IL 60601-1243
11482000     ##+Tottotello Sprinkling System,    3220 Shields,    Chicago, IL 60616-3602
11482040     ##+Warehouse Direct,    1601 West Algonquin Road,    Mount Prospect, IL 60056-5503
                                                                  TOTALS: 7, * 102, ## 42
```

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Addresses marked '++' were redirected to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.PR.2002(g)(4).

          ***** BYPASSED RECIPIENTS (continued) *****

Addresses marked '++++' were corrected as required by the USPS Locatable Address Conversion System (LACS).

Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update.
While the notice was still deliverable, the notice recipient was advised to update its address with the court
immediately.

Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices
will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The
debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Sep 17, 2015                          Signature:  /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on September 15, 2015 at the address(es) listed below:
          Abraham  Brustein, ESQ    on behalf of Creditor    Phoenix Technical Services, Inc.
          abrustein@dimonteandlizak.com,  jjarke@dimontelaw.com
          Amy E. Collins    on behalf of Creditor  Luis  Hernandez acollins@rieckcrotty.com
          Amy E. Collins    on behalf of Creditor  Sarah S Zavala-Belsis acollins@rieckcrotty.com
          Amy E. Collins    on behalf of Creditor  Christine  Konopka acollins@rieckcrotty.com
          Amy E. Collins    on behalf of Creditor  Ronald  Vinion acollins@rieckcrotty.com
          Amy E. Collins    on behalf of Creditor  Winfred C McDonald acollins@rieckcrotty.com
          Amy E. Collins    on behalf of Creditor  Margaret D Salvadori acollins@rieckcrotty.com
          Amy E. Collins    on behalf of Creditor  Randall E Roberts acollins@rieckcrotty.com
          Amy E. Collins    on behalf of Creditor  Ann Marie Slater acollins@rieckcrotty.com
          Amy E. Collins    on behalf of Creditor  Sherryl A Fox acollins@rieckcrotty.com
          Amy E. Collins    on behalf of Creditor  Meribeth  Mermall acollins@rieckcrotty.com
          Amy E. Collins    on behalf of Creditor  Edward  Fox acollins@rieckcrotty.com
          Amy E. Collins    on behalf of Creditor  Wheeler E Chapman acollins@rieckcrotty.com
          Amy E. Collins    on behalf of Creditor  Grant Carol Melton acollins@rieckcrotty.com
          Amy E. Collins    on behalf of Creditor  Stanslaw  Zajac acollins@rieckcrotty.com
          Amy E. Collins    on behalf of Creditor  Leslie  Page-Piper acollins@rieckcrotty.com
          Amy E. Collins    on behalf of Creditor  Yvette  Hernandez acollins@rieckcrotty.com
          Amy E. Collins    on behalf of Creditor  McNair  Grant acollins@rieckcrotty.com
          Amy E. Collins    on behalf of Creditor  Mary Russell Gardner acollins@rieckcrotty.com
          Amy E. Collins    on behalf of Creditor  Jill  Runk acollins@rieckcrotty.com
          Amy E. Collins    on behalf of Creditor  Jody  Schneiderman acollins@rieckcrotty.com
          Amy E. Collins    on behalf of Creditor  Vernita M Gray acollins@rieckcrotty.com
          Amy E. Collins    on behalf of Creditor  Joshua  Eyman acollins@rieckcrotty.com
          Amy E. Collins    on behalf of Creditor  Lori  Eyman acollins@rieckcrotty.com
          Amy E. Collins    on behalf of Creditor  Bette  Lichaw acollins@rieckcrotty.com
          Amy E. Collins    on behalf of Creditor  Chloe Johnson Vinion acollins@rieckcrotty.com
          Amy E. Collins    on behalf of Creditor  Margaret W Roberts acollins@rieckcrotty.com
          Brian T Bedinghaus    on behalf of Creditor    Chicagoland Construction Safety Council
          bbedinghaus@ralaw.com,  casedocket@ralaw.com
          Brian T Bedinghaus    on behalf of Creditor    Technical Engineering Division Welfare Fund, Local
          130, U.A. bbedinghaus@ralaw.com,  casedocket@ralaw.com
          Brian T Bedinghaus    on behalf of Creditor    Technical Engineering Division Industry Fund, Local
          130, U.A. bbedinghaus@ralaw.com,  casedocket@ralaw.com
          Brian T Bedinghaus    on behalf of Creditor    Trust Fund for Education, Technical Engineering
          Division Local 130, U.A. bbedinghaus@ralaw.com,  casedocket@ralaw.com
          Brian T Bedinghaus    on behalf of Creditor    Technical Engineering Division Pension Fund, Local
          130, U.A.  bbedinghaus@ralaw.com,  casedocket@ralaw.com
          Bruce C Scalambrino    on behalf of Petitioning Creditor    Chicago and Northeast Illinois Regional
          Council of Carpenters Apprentice and Trainee Program Fund bcs@sacounsel.com
          Bruce C Scalambrino    on behalf of Petitioning Creditor    Chicago Regional Council of Carpenters
          Pension Fund bcs@sacounsel.com
          Bruce C Scalambrino    on behalf of Petitioning Creditor    Chicago Regional Council of Carpenters
          Welfare Fund bcs@sacounsel.com
          Christina K Krivanek    on behalf of Creditor    Laborers Health and Welfare Fund of the Health and
          Welfare Depart of The Construction and General Laborers Dist Council of Chicago and Vicinity
          christinak@chilpwf.com,  fundcounsel@gmail.com;vedranaa@chilpwf.com
          Christopher L Muniz    on behalf of Petitioning Creditor    Chicago Regional Council of Carpenters
          Pension Fund clm@sacounsel.com

District/off: 0752-1         User: mflowers         Page 14 of 14         Date Rcvd: Sep 15, 2015
                            Form ID: pdf006         Total Noticed: 647

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

           Christopher L Muniz   on behalf of Petitioning Creditor   Chicago and Northeast Illinois Regional
            Council of Carpenters Apprentice and Trainee Program Fund clm@sacounsel.com
           Christopher L Muniz   on behalf of Petitioning Creditor   Chicago Regional Council of Carpenters
            Welfare Fund clm@sacounsel.com
           Colleen E McManus   on behalf of Trustee Alexander S Knopfler cmcmanus@carlsondash.com,
            knoonan@carlsondash.com;kcarlson@carlsondash.com;asharp@carlsondash.com
           Colleen E McManus   on behalf of Attorney   Much Shelist Denenberg Ament & Rubenstein, P.C.
            cmcmanus@carlsondash.com,
            knoonan@carlsondash.com;kcarlson@carlsondash.com;asharp@carlsondash.com
           David  Audley   on behalf of Creditor   Harris N.A. audley@chapman.com, benz@chapman.com
           Diane M. Baron   on behalf of Creditor   United States Fire Insurance Company dbaron@clausen.com
           Douglas A. Lindsay   on behalf of Creditor   Technical Engineering Division Pension Fund, Local
            130, U.A. dlindsay@ralaw.com,  rparizek@ralaw.com,skoutsis@ralaw.com,casedocket@ralaw.com
           Douglas A. Lindsay   on behalf of Creditor   Trust Fund for Education, Technical Engineering
            Division Local 130, U.A. dlindsay@ralaw.com,  rparizek@ralaw.com,skoutsis@ralaw.com,
            casedocket@ralaw.com
           Douglas A. Lindsay   on behalf of Creditor   Chicagoland Construction Safety Council
            dlindsay@ralaw.com,  rparizek@ralaw.com,skoutsis@ralaw.com,casedocket@ralaw.com
           Douglas A. Lindsay   on behalf of Creditor   Technical Engineering Division Welfare Fund, Local
            130, U.A. dlindsay@ralaw.com,  rparizek@ralaw.com,skoutsis@ralaw.com,casedocket@ralaw.com
           Douglas A. Lindsay   on behalf of Creditor   Technical Engineering Division Industry Fund, Local
            130, U.A. dlindsay@ralaw.com,  rparizek@ralaw.com,skoutsis@ralaw.com,casedocket@ralaw.com
           Fred R Harbecke   on behalf of Creditor   Amcore Bank N.A. fredrharbecke@sbcglobal.net
           Jeffrey L. Gansberg   on behalf of Trustee Norman B Newman jgansberg@muchshelist.com,
            nsulak@muchshelist.com
           Jennifer A Nielsen   on behalf of Creditor   Ingram Excavating, Inc. jnielsen@lymannielsen.com,
            rhiss@lymannielsen.com;njohnson@lymannielsen.com;dbutusov@lymannielsen.com
           John W. Loseman   on behalf of Creditor   Technical Engineering Division Welfare Fund, Local 130,
            U.A. jloseman@lewisoverbeck.com
           John W. Loseman   on behalf of Creditor   Trust Fund for Education, Technical Engineering
            Division Local 130, U.A. jloseman@lewisoverbeck.com
           John W. Loseman   on behalf of Creditor   Chicagoland Construction Safety Council
            jloseman@lewisoverbeck.com
           John W. Loseman   on behalf of Creditor   Technical Engineering Division Pension Fund, Local 130,
            U.A. jloseman@lewisoverbeck.com
           John W. Loseman   on behalf of Creditor   Technical Engineering Division Industry Fund, Local 130,
            U.A. jloseman@lewisoverbeck.com
           Kathleen  Vaught   on behalf of Creditor   Communication Zone Inc. attykv@yahoo.com
           Kevin P Brown   on behalf of Creditor   Rieck and Crotty, P.C. kbrown@rieckcrotty.com
           LaKisha M Kinsey-Sallis   on behalf of Creditor   Fox Valley Laborers Pension Fund
            lkinsey@dbb-law.com
           LaKisha M Kinsey-Sallis   on behalf of Creditor   Fox Valley Laborers Health & Welfare Fund
            lkinsey@dbb-law.com
           Lawrence R. Scanlon   on behalf of Interested Party   The Cincinnati Insurance Company
            lrscanlon@tribler.com,  lcrafton@tribler.com
           Martin J Wasserman   on behalf of Trustee Alexander S Knopfler mwasserman@carlsondash.com,
            knoonan@carlsondash.com
           Matthew J. Straub   on behalf of Creditor   Cable Communications, Inc. matthew.straub@odnss.com
           Michael I. White   on behalf of Creditor T. A. Bowman mwhit1967@aol.com
           Nicole  Frankel   on behalf of Interested Party   Home Depot U.S.A., Inc,
            nfrankel@vedderprice.com,  ecfdocket@vedderprice.com
           Norman B Newman   on behalf of Trustee nnewman@muchshelist.com,  nsulak@muchshelist.com;IL83@ecfcbis.com
           Norman B Newman   on behalf of Attorney   Much Shelist Denenberg Ament & Rubenstein, P.C.
            nnewman@muchshelist.com
           Norman B Newman   on behalf of Trustee Norman B Newman nnewman@muchshelist.com,
            nsulak@muchshelist.com;IL83@ecfcbis.com
           Patrick S Layng   USTPRegion11.ES.ECF@usdoj.gov
           Robert R Benjamin   on behalf of Creditor   Mt. Carmel Sand and Gravel, Inc.
            rrbenjamin@golanchristie.com,
            lreuther@golanchristie.com;mperez@golanchristie.com;myproductionss@gmail.com;wstefaniak@golanchri
            stie.com;tfalligant@golanchristie.com
           Scott R Clar   on behalf of Creditor   Abbott & Associates, Inc. sclar@craneheyman.com,
            mjoberhausen@craneheyman.com;asimon@craneheyman.com
           Stephanie K. Hor-Chen   on behalf of Interested Party   Home Depot U.S.A., Inc,
            schen@vedderprice.com,  ecfdocket@vedderprice.com
           Steven M Hartmann   on behalf of Interested Party   Lockport Steel Fabricators, Inc.
            shartmann@freeborn.com,  bkdocketing@freeborn.com;nstinson@freeborn.com
           Tobin M Richter   on behalf of Interested Party   The Public Building Commission of Chicago
            trichter@nealandleroy.com
           Vipin R Gandra   on behalf of Creditor   Estate of Walter Przybyszewsky vipingandra@yahoo.com
           William S Hackney, III   on behalf of Trustee Alexander S Knopfler whackney@salawus.com,
            jadams@salawus.com

                                                                                              TOTAL: 76